### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| NEIMAN MARCUS GROUP LTD LLC, *et al.*,[1] | ) | Case No. 20-32519 (DRJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### NOTICE OF FILING OF AMENDED (A) SCHEDULE OF ASSUMED EXECUTORY CONTRACTS AND UNEXPIRED LEASES, AND (B) SCHEDULE OF REJECTED EXECUTORY CONTRACTS AND UNEXPIRED LEASES

**PLEASE TAKE NOTICE** that on August 21, 2020, the above-captioned debtors and debtors in possession (the "Debtors") filed the Plan Supplement [ECF No. 1513] (the "Plan Supplement") with the United States Bankruptcy Court for the Southern District of Texas (the "Court"), as contemplated in the *Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code* [ECF No. 1700] (as may be amended, modified, or supplemented from time to time, the "Plan").[2]

**PLEASE TAKE FURTHER NOTICE** that Debtors hereby file the amended plan supplement (the "Amended Plan Supplement") with the Court.

**PLEASE TAKE FURTHER NOTICE** that the Amended Plan Supplement includes revised versions of the following documents (which remain subject to continuing negotiations among the Debtors and interested parties with respect thereto), as may be modified, amended, or supplemented from time to time:

**EXHIBIT D**  Schedule of Assumed Executory Contracts and Unexpired Leases
**EXHIBIT E**  Schedule of Rejected Executory Contracts and Unexpired Leases

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Neiman Marcus Group LTD LLC (9435); Bergdorf Goodman Inc. (5530); Bergdorf Graphics, Inc. (9271); BG Productions, Inc. (3650); Mariposa Borrower, Inc. (9015); Mariposa Intermediate Holdings LLC (5829); NEMA Beverage Corporation (3412); NEMA Beverage Holding Corporation (9264); NEMA Beverage Parent Corporation (9262); NM Bermuda, LLC (2943); NM Financial Services, Inc. (2446); NM Nevada Trust (3700); NMG California Salon LLC (9242); NMG Florida Salon LLC (9269); NMG Global Mobility, Inc. (0664); NMG Notes PropCo LLC (1102); NMG Salon Holdings LLC (5236); NMG Salons LLC (1570); NMG Term Loan PropCo LLC (0786); NMG Texas Salon LLC (0318); NMGP, LLC (1558); The Neiman Marcus Group LLC (9509); The NMG Subsidiary LLC (6074); and Worth Avenue Leasing Company (5996).  The Debtors' service address is:  One Marcus Square, 1618 Main Street, Dallas, Texas 75201.

[2] Capitalized terms used but not defined in herein have the meanings given to them in the Plan.

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Plan, any objection to the assumption of an Executory Contract or Unexpired Lease under the Plan must be Filed with the Bankruptcy Court on or before 30 days after the Effective Date. Any such objection will be scheduled to be heard by the Bankruptcy Court at the Debtors' or Reorganized Debtors', as applicable, first scheduled omnibus hearing for which such objection is timely filed. Any counterparty to an Executory Contract or Unexpired Lease that fails to timely object to the proposed assumption of any Executory Contract or Unexpired Lease will be deemed to have consented to such assumption. For the avoidance of doubt, the Debtors have extended the deadline to object to any Cure amount to 30 days after the Effective Date.

**PLEASE TAKE FURTHER NOTICE** that the Debtors reserve all rights, with the consent of any applicable counterparties to the extent required under the Plan and/or the Restructuring Support Agreement, to alter, amend, modify, or supplement the Amended Plan Supplement and any of the documents and designations contained therein in accordance with the terms of the Plan; *provided* that, if any document in the Amended Plan Supplement is altered, amended, modified, or supplemented in any material respect prior to the confirmation hearing, the Debtors will file a redline of such document with the Court.

**PLEASE TAKE FURTHER NOTICE** that the documents contained in the Plan Supplement are integral to and are considered part of the Plan. If the Court approves the Plan, the documents contained in the Amended Plan Supplement will be approved pursuant to the order confirming the Plan.

**PLEASE TAKE FURTHER NOTICE** that copies of the Plan, Disclosure Statement, Plan Supplement, and Amended Plan Supplement are accessible now by visiting http://cases.stretto.com/NMG or by calling (877) 670-2127 (Toll Free) or (949) 504-4475 (International). You may also obtain copies of any pleadings by visiting the Court's website at https://ecf.txsb.uscourts.gov in accordance with the procedures and fees set forth therein.

**PLEASE TAKE FURTHER NOTICE** that the Debtors will seek confirmation of the Plan at the confirmation hearing before Judge David R. Jones, Courtroom 400, of the United States Bankruptcy Court, Houston Division, 515 Rusk Street Houston, Texas 77002, on **September 4, 2020, at 9:00 a.m. (prevailing Central Time)**.

Houston, Texas
September 3, 2020

/s/ *Matthew D. Cavenaugh*

**JACKSON WALKER L.L.P.**
Matthew D. Cavenaugh (TX Bar No. 24062656)
Jennifer F. Wertz (TX Bar No. 24072822)
Kristhy M. Peguero (TX Bar No. 24102776)
Veronica A. Polnick (TX Bar No. 24079148)
1401 McKinney Street, Suite 1900
Houston, Texas 77010
Telephone:      (713) 752-4200
Facsimile:      (713) 752-4221
Email:          mcavenaugh@jw.com
                jwertz@jw.com
                kpeguero@jw.com
                vpolnick@jw.com

*Co-Counsel to the Debtors*
*and Debtors in Possession*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Anup Sathy, P.C. (admitted *pro hac vice*)
Chad J. Husnick, P.C. (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200
Email:          anup.sathy@kirkland.com
                chad.husnick@kirkland.com

-and-

Matthew C. Fagen (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900
Email:          matthew.fagen@kirkland.com

*Co-Counsel to the Debtors*
*and Debtors in Possession*

3

26748005v.1

## Exhibit D

Amended Schedule of Assumed Executory Contracts and Unexpired Leases

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | The Neiman Marcus Group LLC | Chanel | Master Agreement | $5,264,799.00 | 9 W 57TH STREET | 44TH FLOOR | | NEW YORK | NY | 10019-2790 | |
| 2 | The Neiman Marcus Group LLC | GOOGLE INC. | GOOGLE INC - ADVERTISING SERVICE AGREEMENT | $3,213,807.73 | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 3 | The Neiman Marcus Group LLC | NORTHPARK PARTNERS, LP | LEASE RE: 8687 suite 400 NORTH CENTRAL EXPRESSWAY, DALLAS, TX DATED 7/20/1965 (LEASE ID 1002-0001) | $2,282,289.98 | 8080 NORTH CENTRAL EXPRESSWAY | SUITE 1100 | | DALLAS | TX | 75206 | |
| 4 | The Neiman Marcus Group LLC | AT AND T CORP | AT AND T CORP - STATEMENT OF WORK | $1,495,905.47 | 208 SOUTH AKARD STREET | | | DALLAS | TX | 75202 | |
| 5 | The Neiman Marcus Group LLC | TATA AMERICA INTERNATIONAL CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION - AMENDMENT | $1,090,259.88 | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | |
| 6 | The Neiman Marcus Group LLC | ELICIT LLC | ELICIT LLC - MASTER SERVICES AGREEMENT | $1,085,495.12 | 525 3RD STREET NORTH | SUITE 511 | | MINNEAPOLIS | MN | 55401 | |
| 7 | The Neiman Marcus Group LLC | GRID DYNAMICS INTERNATIONAL, INC. | GRID DYNAMICS INTERNATIONAL, INC. - CHANGE ORDER | $949,636.00 | 5000 EXECUTIVE PARKWAY | SUITE 520 | | SAN RAMON | CA | 94583 | |
| 8 | The Neiman Marcus Group LLC | AMAZON.COM | AMAZON.COM - MASTER SERVICES AGREEMENT | $935,173.81 | 410 TERRY AVE N | | | SEATTLE | WA | 98109-5210 | |
| 9 | The Neiman Marcus Group LLC | THE IRVINE COMPANY LLC | LEASE RE: 610 NEWPORT CENTER DRIVE, FASHION ISLAND SHOPPING CENTER, NEWPORT BEACH, CA DATED 11/26/2013 (LEASE ID 1011-0002) | $806,882.27 | ATTN: ERNIE ZACHARY PARK | 13215 E PENN ST | SUITE 510 | WHITTIER | CA | 90602 | |
| 10 | The Neiman Marcus Group LLC | KATZ, BARRON, SQUITERO, FRIEDBERG, ET AL | LEASE RE: 9700 COLLINS AVENUE, BAL HARBOUR, FL DATED 11/18/1969 (LEASE ID 1005-0001) | $774,336.07 | 901 PONCE DE LEON BOULEVARD, 10TH FLOOR | | | CORAL GABLES | FL | 33134 | |
| 11 | The Neiman Marcus Group LLC | SHOPS AT MERRICK PARK | SUBLEASE RE: 358 SAN LORENZO AVENUE, CORAL GABLES, FL DATED 3/27/2000 (LEASE ID 1034-0001) | $697,291.48 | 246 ALTARA AVENUE | SUITE 1406 | | CORAL GABLES | FL | 33146 | |
| 12 | The Neiman Marcus Group LLC | BORDERFREE | BORDERFREE AMENDMENT TO SERVICES AGREEMENT INTERNATIONAL ECOMM 2013 - SUPPORTING DOCUMENTS | $618,903.49 | 292 MADISON AVE | 5TH FL | | NEW YORK | NY | 10017 | |
| 13 | The Neiman Marcus Group LLC | KATTEN MUCHIN ROSENMAN LLP | LEASE RE: 737 NORTH MICHIGAN AVENUE, CHICAGO, IL DATED 11/5/1983 (LEASE ID 1019-0001) | $597,211.54 | 525 WEST MONROE STREET | | | CHICAGO | IL | 60661-3693 | |
| 14 | The Neiman Marcus Group LLC | WVF-PARAMOUNT 745 PROPERTY, L.P. | Bergdorf Goodman LEASE RE: 745 5TH AVENUE, NEW YORK, NY DATED 8/29/1988 (LEASE ID 1064-0001) | $562,553.70 | 1633 BROADWAY, SUITE 1801 | | | NEW YORK | NY | 10019 | |
| 15 | The Neiman Marcus Group LLC | MILESTONE VENTURE PARTNERS | Bergdorf Goodman LEASE RE: 754 5TH AVENUE, NEW YORK, NY DATED 1/26/1982 (LEASE ID 1063-0001) | $467,889.11 | 551 MADISON AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10022 | |
| 16 | The Neiman Marcus Group LLC | Cheetah Digital | Marketing agreement | $428,920.20 | | | | | | | |
| 17 | The Neiman Marcus Group LLC | Set Solutions | Set Solutions | $404,528.94 | 1800 WEST LOOP SOUTH | SUITE 700 | | HOUSTON | TX | 77027 | |
| 18 | The Neiman Marcus Group LLC | SHORT HILLS ASSOCIATES, LLC | LEASE RE: 1200 MORRIS TURNPIKE, THE MALL AT SHORT HILLS, SHORT HILLS, NJ DATED 6/11/1993 (LEASE ID 1025-0001) | $394,044.62 | 200 EAST LONG LAKE ROAD | SUITE 200 | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| 19 | NM Nevada Trust | ROUSE FS LLC | GROUND LEASE RE: 3200 LAS VEGAS BOULEVARD, LAS VEGAS, NV DATED 2/9/1981 (LEASE ID 1015-0001) | $382,255.24 | 10000 WEST CHARLESTON BOULEVARD, SUITE 200 | | | LAS VEGAS | NV | 89135-1004 | |
| 20 | The Neiman Marcus Group LLC | 360I | 360I - MASTER SERVICES AGREEMENT | $347,475.90 | 32 AVENUE OF THE AMERICAS | 6TH FLOOR | | NEW YORK | NY | 10013 | |
| 21 | The Neiman Marcus Group LLC | SPG CENTER, LLC | LEASE RE: 400 STANFORD SHOPPING CENTER, PALO ALTO, CA DATED 4/29/1983 (LEASE ID 1024-0001) | $342,651.99 | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 22 | The Neiman Marcus Group LLC | Ryan LLC | Ryan LLC - Tax Assistance, Appeals, Processing | $221,263.29 | 3 GALLERIA TOWER, 13155 NOEL ROAD, STE 100 | | | DALLAS | TX | 75240 | |
| 23 | The Neiman Marcus Group LLC | COGNIZANT TECHNOLOGY SOLUTIONS | COGNIZANT TECHNOLOGY SOLUTIONS - CHANGE ORDER | $330,266.50 | GLENPOINTE CENTRE WEST 500 | FRANK WEST BURR BLVD | | TEANECK | NJ | 07666 | |
| 24 | The Neiman Marcus Group LLC | GGP ALA MOANA LLC | LEASE RE: 1450 ALA MOANA BLVD., HONOLULU, HI DATED 6/30/1995 (LEASE ID 1031-0001) | $310,791.78 | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 25 | The Neiman Marcus Group LLC | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY - STATEMENT OF WORK | $308,100.88 | 1 WORLD WIDE WAY | | | MARYLAND HEIGHTS | MO | 63146 | |
| 26 | The Neiman Marcus Group LLC | Loyalty Innovations | Travel and Transport, Inc Service Agreement | $305,282.64 | 2120 SOUTH 72ND STREE | | | OMAHA | NE | 68124 | |
| 27 | The Neiman Marcus Group LLC | CS TECHNOLOGY, INC. | CS TECHNOLOGY - STATEMENT OF WORK | $300,000.00 | ONE PENN PLAZA | 54TH FLOOR | | NEW YORK | NY | 10119 | |
| 28 | The Neiman Marcus Group LLC | TRANE U.S. INC | TRANE U.S. INC - MASTER SERVICES AGREEMENT | $299,235.52 | 4833 WHITE BEAR PARKWAY | | | WHITE BEAR LAKE | MN | 55110 | |
| 29 | The Neiman Marcus Group LLC | PERFICIENT, INC. | PERFICIENT, INC. - MASTER SERVICES AGREEMENT | $292,872.00 | 555 MARYVILLE UNIVERSITY DRIVE | SUITE 500 | | ST. LOUIS | MO | 63141 | |
| 30 | The Neiman Marcus Group LLC | ACCENTURE LLP | ACCENTURE LLP - AMENDMENT | $280,895.57 | 161 NORTH CLARK STREET | | | CHICAGO | IL | 60601 | |
| 31 | The Neiman Marcus Group LLC | VERIZON WIRELESS | VERIZON WIRELESS LETTER OF AGENCY GSG TELCO INC - SUPPORTING DOCUMENTS | $276,202.22 | ONE VERISON PLACE | | | ALPHARETTA | GA | 30004 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | The Neiman Marcus Group LLC | SMURFIT KAPPA BATES LLC | SMURFIT KAPPA BATES LLC - MASTER SERVICES AGREEMENT | $270,833.87 | 2811 RPBERT CARGILL DRIVE | | | LONGVIEW | TX | 75602 | |
| 33 | The Neiman Marcus Group LLC | SYSCO CORPORATION | SYSCO CORPORATION - MASTER SERVICES AGREEMENT | $257,741.00 | 1390 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| 34 | The Neiman Marcus Group LLC | INTERSTATE CLEANING CORP | INTERSTATE CLEANING CORP - MASTER SERVICES AGREEMENT | $254,941.11 | 1566 NORTH WARSON ROAD | | | ST LOUIS | MO | 63132 | |
| 35 | The Neiman Marcus Group LLC | PERFICIENT, INC. | PERFICIENT, INC. - STATEMENT OF WORK | $251,051.14 | 555 MARYVILLE UNIVERSITY DRIVE | SUITE 500 | | ST. LOUIS | MO | 63141 | |
| 36 | The Neiman Marcus Group LLC | CENTURYLINK COMMUNICATIONS, LLC | CENTURYLINK COMMUNICATIONS, LLC - STAFFING AGREEMENT | $249,283.64 | 931 14TH ST.,900 | | | DENVER | CO | 80202 | |
| 37 | The Neiman Marcus Group LLC | ARANDELL CORPORATION | ARANDELL CORPORATION - MASTER SERVICES AGREEMENT | $224,018.20 | N82 W13118 LEON ROAD | | | MENOMONEE FALLS | WI | 53051 | |
| 38 | The Neiman Marcus Group LLC | OTIS ELEVATOR COMPANY | OTIS ELEVATOR COMPANY - MASTER SERVICES AGREEMENT | $204,676.88 | 4801 EXECUTIVE PARK COURT, SUITE 208 | | | JACKSONVILLE | FL | 32216 | |
| 39 | The Neiman Marcus Group LLC | SIGNATURE GARMENT CARE AND LINEN SERVICE | supply chain agreement | $202,916.80 | 4830 LAKAWANA | | | DALLAS | TX | 75247 | |
| 40 | The Neiman Marcus Group LLC | LARRY LARSON, | LEASE RE: 9700 WILSHIRE BOULEVARD, BEVERLY HILLS, CA DATED 10/1/1955 (LEASE ID 1010-0001) | $200,250.00 | 6303 WILSHIRE BLVD., STE. 201 | | | LOS ANGELES | CA | 90048 | UNITED STATES |
| 41 | The Neiman Marcus Group LLC | THE TAUBMAN COMPANY LLC | LAND LEASE RE: 3030 EAST FIRST AVENUE, CHERRY CREEK MALL, DENVER, CO DATED 1/30/1989 (LEASE ID 1027-0001) | $194,138.61 | 200 EAST LONG LAKE ROAD, SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 42 | The Neiman Marcus Group LLC | J.P MORGAN CHASE BANK, N.A. | J.P MORGAN CHASE BANK, N.A. - MASTER SERVICES AGREEMENT | $183,001.36 | 300 SOUTH RIVERSIDE PLAZA, MAIL CODE | IL1-0199 | | CHICAGO | IL | 60606 | |
| 43 | The Neiman Marcus Group LLC | INFOR (US) INC | INFOR (US) INC - SAAS ORDER FORM | $182,877.40 | 641 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10011 | |
| 44 | The Neiman Marcus Group LLC | Riveron Consulting | Master Services Agreement | $179,351.18 | 2515 MCKINNEY AVE | | | DALLAS | TX | 75201 | |
| 45 | The Neiman Marcus Group LLC | BULKLEY DUNTON | BULKLEY DUNTON - MASTER SERVICES AGREEMENT | $176,234.91 | 250 W. 34TH ST. ONE PENN PLAZA SUITE 2814 | | | NEW YORK | NY | 10119 | |
| 46 | The Neiman Marcus Group LLC | SIMON PREMIUM OUTLETS | LEASE RE: 3939 IH-35S, PRIME OUTLETS OF SAN MARCOS, SAN MARCOS, TX (LEASE ID 2201-0001) | $174,029.07 | 60 COLUMBIA ROAD BUILDING B, 3RD FLOOR | | | MORRISTOWN | NJ | 7960 | |
| 47 | The Neiman Marcus Group LLC | CLEAR TECHNOLOGIES | CLEAR TECHNOLOGIES - MASTER SERVICES AGREEMENT | $173,265.49 | 16415 ADDISON ROAD | SUITE 300 | | ADDISON | TX | 75001 | |
| 48 | The Neiman Marcus Group LLC | Direct Source | supply chain agreement | $168,370.49 | 225 HIGH RIDGE ROAD W240 | | | STAMFORD | CT | 06905 | |
| 49 | The Neiman Marcus Group LLC | THE RETAIL PROPERTY TRUST | GROUND LEASE DATED 12/26/1974 RE: 3393 PEACHTREE ROAD N.E., LENOX SQUARE SHOPPING CENTER, ATLANTA, GA DATED 12/26/1974 (LEASE ID 1006-0001) | $167,794.22 | SIMON TOWER | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 50 | The Neiman Marcus Group LLC | GREEN MOUNTAIN TECHNOLOGY | GREEN MOUNTAIN TECHNOLOGY - MASTER SERVICES AGREEMENT | $167,661.29 | 5860 RIDGEWAY CENTER PARKWAY | SUITE 401 | | MEMPHIS | TN | 38120 | |
| 51 | The Neiman Marcus Group LLC | MATRIX ABSENCE MANAGEMENT INC | MATRIX ABSENCE MANAGEMENT INC - AMENDMENT | $152,841.78 | 181 METRO DR | STE 300 | | SAN JOSE | CA | 95110 | |
| 52 | The Neiman Marcus Group LLC | SPG PARTNERS GP, LLC, | GROUND LEASE RE: 2600 POST OAK BOULEVARD, THE GALLERIA, HOUSTON, TX DATED 6/1/1967 (LEASE ID 1004-0001) | $142,285.34 | 225 W. WASHINGTON ST | | | INDIANAPOLIS | IN | 46207-7033 | |
| 53 | The Neiman Marcus Group LLC | GLOBAL BRIDGE INFOTECH INC. | GLOBAL BRIDGE INFOTECH INC. - STAFFING AGREEMENT | $136,853.50 | 5525 N MACARTHUR BLVD,SUITE 670 | | | IRVING | TX | 75038 | |
| 54 | The Neiman Marcus Group LLC | Barracuda | Software agreement | $128,107.62 | | | | | | | |
| 55 | The Neiman Marcus Group LLC | VERIZON | VERIZON - MASTER SERVICES AGREEMENT | $118,733.67 | ONE VERISON WAY | | | BASKING RIDGE | NJ | 07920 | |
| 56 | The Neiman Marcus Group LLC | ISS Facility | Maintenance Contract | $117,620.00 | | | | | | | |
| 57 | The Neiman Marcus Group LLC | OAKBROOK SHOPPING CENTER, LLC | GROUND LEASE RE: 22ND STREET AND ROUTE 83, OAKBROOK SHOPPING CENTER, OAKBROOK, IL DATED 8/29/1981 (LEASE ID 1017-0001) | $116,895.54 | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 58 | The Neiman Marcus Group LLC | AURUS INC | AURUS INC - STATEMENT OF WORK | $115,329.61 | 33 ARCH STREET | SUITE 3150 | | BOSTON | MA | 02110 | |
| 59 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE CREATIVE CLOUD ETLA ORDERING DOCUMENT-12-30-2018 - ORDERING DOCUMENTS | $110,028.30 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 60 | The Neiman Marcus Group LLC | QUANTUM METRIC | QUANTUM METRIC - MASTER SOFTWARE AGREEMENT | $106,600.00 | 16055 OLD FOREST POINT, SUITE 303 | | | MONUMENT | CO | 80132 | |
| 61 | The Neiman Marcus Group LLC | ZAYO GROUP LLC | ZAYO GROUP LLC - MASTER SERVICES AGREEMENT | $104,910.37 | 1821 30TH STREET | UNIT A | | BOULDER | CO | 80301 | |
| 62 | The Neiman Marcus Group LLC | Proofpoint | Proofpoint | $103,615.20 | 892 ROSS DRIVE | | | SUNNYVALE | CA | 94089 | |
| 63 | The Neiman Marcus Group LLC | PlumSlice Labs, Inc. | IT agreement | $103,536.00 | 8400 MW 36TH STREET | SUITE 450 | | DORAL | FL | 33166 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | The Neiman Marcus Group LLC | Apple Care | Apple Care | $100,626.42 | ATTN: GBS CREDIT DEPT | 5505 W PARMER LANE | BLDG 6; MAILSTOP: 580-CRE | AUSTIN | TX | 78727 | |
| 65 | The Neiman Marcus Group LLC | STYLESAGE, INC. | STYLESAGE, INC. - MASTER SERVICES AGREEMENT | $100,000.00 | 25 BROADWAY | 9TH FLOOR | | NEW YORK | NY | 10004 | |
| 66 | The Neiman Marcus Group LLC | SCOTTSDALE FASHION SQUARE LLC | RESTATED LEASE AGREEMENT RE: 6900 EAST CAMELBACK ROAD, SCOTTSDALE, AZ DATED 10/31/1990 (LEASE ID 1029-0001) | $98,106.63 | ATTN: LEGAL DEPARTMENT | PO BOX 2172 | 401 WILSHIRE BLVD, SUITE 700 | SANTA MONICA | CA | 90407 | |
| 67 | The Neiman Marcus Group LLC | CLOUDIYAN LLC | CLOUDIYAN LLC - CHANGE ORDER | $96,326.40 | 8868 JOHN HICKMAN PARKWAY | SUITE 906 | | FRISCO | TX | 75034 | |
| 68 | The Neiman Marcus Group LLC | WESTFIELD TOPANGA OWNER, LLC | LEASE RE: 6550 TOPANGA CANYON BLVD, CANOGA PARK, CA DATED 6/19/2006 (LEASE ID 1105-0001) | $96,255.22 | 6600 TOPANGA CANYON BLVD #1M | | | CANOPA PARK | CA | 91303 | |
| 69 | The Neiman Marcus Group LLC | SOMERSET COLLECTION LIMITED PARTNERSHIP | LEASE RE: 2800 W BIG BEAVER ROAD, TROY, MI DATED 8/7/1992 (LEASE ID 1033-0001) | $94,466.57 | 100 GALLERIA OFFICENTRE | SUITE 427 | | SOUTHFIELD | MI | 48034 | |
| 70 | The Neiman Marcus Group LLC | EVERGAGE INC | EVERGAGE INC - GENERAL AGREEMENT | $94,013.00 | 212 ELM ST., SUITE 402 | | | SOMERVILLE | MA | 02144 | |
| 71 | The Neiman Marcus Group LLC | EMC CORPORATION | EMC CORPORATION - MASTER SERVICES AGREEMENT | $93,050.69 | 176 SOUTH STREET | | | HOPKINTON | MA | 01748 | |
| 72 | The Neiman Marcus Group LLC | ORANGE CITY MILLS LIMITED PARTNERSHIP | LEASE RE: 20 CITY BOULEVARD WEST, ORANGE, CA DATED 11/25/2008 (LEASE ID 2214-0001) | $90,552.10 | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 73 | The Neiman Marcus Group LLC | Tableau - Salesforce | Tableau - Salesforce | $87,466.00 | 837 N 34TH ST | STE 200 | | SEATTLE | WA | 98103 | |
| 74 | The Neiman Marcus Group LLC | PITNEY BOWES | PITNEY BOWES - MASTER SERVICES AGREEMENT | $87,029.97 | 2225 AMERICAN DRIVE | ATTN: TERRI PACH | | NEENAH | WI | 54956 | |
| 75 | The Neiman Marcus Group LLC | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC - MASTER SERVICES AGREEMENT | $85,446.32 | 1 FEDERAL STREET | | | BOSTAN | MA | 02110 | |
| 76 | The Neiman Marcus Group LLC | SCANTEXAS | SCANTEXAS - MASTER SERVICES AGREEMENT | $85,400.42 | 6 WILTSHIRE COURT | | | LUCAS | TX | 75002 | |
| 77 | The Neiman Marcus Group LLC | ACTIONIQ, INC | ACTIONIQ TRANSACTION DOCUMENT - SUPPORTING DOCUMENTS | $84,500.00 | 43 W 22ND STREET | SUITE 6A | | NEW YORK | NY | 10010 | |
| 78 | The Neiman Marcus Group LLC | MAIDENBAUM & STERNBERG, LLP | LEASE RE: 39-34 43RD STREET, LONG ISLAND CITY, NY DATED 2/15/2016 (LEASE ID 7065-0002) | $83,512.75 | 132 SPRUCE STREET | | | CEDARHURST | NY | 11516 | |
| 79 | The Neiman Marcus Group LLC | DIGITAL MOBILE INNOVATIONS LLC | DIGITAL MOBILE INNOVATIONS LLC - MASTER SERVICES AGREEMENT | $80,170.00 | 6550 ROCK SPRING DR | SUITE 7 | | BETHESDA | MD | 20817 | |
| 80 | The Neiman Marcus Group LLC | ACCERTIFY | ACCERTIFY - MASTER SERVICE AGREEMENT | $85,561.04 | 25895 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | |
| 81 | The Neiman Marcus Group LLC | Equifax Workforce Solutions or Talx Corporation | Talx (Equifax) - WOTC Credits | $77,467.82 | 11432 LACKLAND ROAD OR 4076 PAYSPHERE CIRCLE | | | ST LOUIS OR CHICAGO | MO OR IL | 63146 OR 60674 | |
| 82 | The Neiman Marcus Group LLC | MERICLE 325 RESEARCH DRIVE, LLC. | LEASE RE: 400-450 CENTERPOINT BOULEVARD, PITTSTON, PA DATED 7/5/2012 (LEASE ID 7199-0001) | $75,194.85 | 100 BALTIMORE DRIVE, EAST MOUNTAIN CORPORATE CENTER | | | WILKES-BARRE | PA | 18702 | |
| 83 | The Neiman Marcus Group LLC | INFOVISION | INFOVISION - MASTER SERVICES AGREEMENT | $70,076.00 | 800 E. CAMPBELL ROAD | SUITE 388 | | RICHARDSON | TX | 75081 | |
| 84 | The Neiman Marcus Group LLC | TWILIO INC. | TWILIO INC. - MASTER SERVICES AGREEMENT | $68,866.07 | 375 BEALE ST. | SUITE 300 | | SAN FRANCISCO | CA | 94105 | |
| 85 | The Neiman Marcus Group LLC | KAREN HARVEY CONSULTING SERVICES LLC | IT agreement | $67,052.84 | 331 Park Ave South | | | New York | NY | 10010 | US |
| 86 | The Neiman Marcus Group LLC | MightyHive | Marketing agreement | $65,221.18 | 394 PACIFIC AVENUE, FLOOR 5 | | | SAN FRANCISCO | CA | 94111 | |
| 87 | The Neiman Marcus Group LLC | ValueLink, LLC | ValueLink (Fiserv/First Data) Servicing Agreement | $64,760.56 | 5565 GLENRIDGE CONNECTOR | | | ATLANTA | GA | 30342 | |
| 88 | The Neiman Marcus Group LLC | ZYSTON LLC | ZYSTON LLC - MASTER SERVICES AGREEMENT | $64,500.00 | 13355 NOEL ROAD SUITE 510 | | | DALLAS | TX | 75240 | |
| 89 | The Neiman Marcus Group LLC | INSIGHT GLOBAL, LLC | INSIGHT GLOBAL, LLC - STAFFING AGREEMENT | $61,166.10 | 4170 ASHFORD DUNWOODY RD SUITE 250 | | | ATLANTA | GA | 30319-1425 | |
| 90 | The Neiman Marcus Group LLC | SOURCELINK ACQUISITION, LLC | SOURCELINK ACQUISITION, LLC - MASTER SERVICES AGREEMENT | $59,900.59 | 5 OLYMPIC WAY | | | MADISON | MS | 39110 | |
| 91 | The Neiman Marcus Group LLC | BRINK GLOBAL SERVICES U S A INC | BRINK GLOBAL SERVICES U S A INC - MASTER SERVICES AGREEMENT | $59,267.14 | PO BOX 619031 | | | DALLAS | TX | 75261-9031 | |
| 92 | The Neiman Marcus Group LLC | SIMON PROPERTY GROUP, L.P. | LEASE RE: THE SHOPS AT CLEARFORK, FORT WORTH, TX DATED 11/20/2014 (LEASE ID 1003-0002) | $58,177.49 | SIMON TOWER, 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 93 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE AMERICA, INC. - MASTER SERVICES AGREEMENT | $56,052.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 94 | The Neiman Marcus Group LLC | 1125 GLOBE AVENUE, LLC | LEASE RE: 1125 GLOBE AVENUE, MOUNTAINSIDE, NJ DATED 4/27/1996 (LEASE ID 7075-0001) | $55,013.92 | 35 PIERREPONT STREET, 9A | | | BROOKLYN | NY | 11201 | |
| 95 | The Neiman Marcus Group LLC | Chippenhook | Supply chain agreement | $53,879.14 | 1955 LAKEWAY DR., STE 210 | | | LEWISVILLE | TX | 75057 | |
| 96 | The Neiman Marcus Group LLC | SUNBEAM DEVELOPMENT CORPORATION | LEASE RE: 2704-2784 EXECUTIVE WAY, MIRAMAR, FL DATED 5/1/2000 (LEASE ID 7067-0001) | $52,016.33 | 1401 79TH STREET CAUSEWAY | | | NORTH BAY VILLAGE | FL | 33141 | |
| 97 | The Neiman Marcus Group LLC | NATIONWIDE JANITORIAL SERVICES | NATIONWIDE JANITORIAL SERVICES - MASTER SERVICES AGREEMENT | $51,040.68 | 632 EXECUTIVE DR | | | WILLOWBROOK | IL | 60527 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | The Neiman Marcus Group LLC | AVERY DENNISON | AVERY DENNISON - MASTER SERVICES AGREEMENT | $50,993.77 | PO BOX 608 | | | DAYTON | OH | 45401 | |
| 99 | The Neiman Marcus Group LLC | FLEENOR COMPANY INC | FLEENOR COMPANY INC - MASTER SERVICES AGREEMENT | $50,664.50 | 560 LENNON LANE | SUITE 100 | | WALNUT CREEK | CA | 94598 | |
| 100 | The Neiman Marcus Group LLC | TOWNSHIP BUILDING SERVICES INC | TOWNSHIP BUILDING SERVICES INC - MASTER SERVICES AGREEMENT | $50,032.63 | 26 PAMARON WAY | | | NOVATO | CA | 94949 | |
| 101 | The Neiman Marcus Group LLC | NICELABELAMERICAS, INC. | NICELABELAMERICAS, INC. - MASTER SERVICES AGREEMENT | $47,412.00 | 200 SOUTH EXECUTIVE DRIVE, SUITE 200 | | | BROOKFIELD | WI | 53005 | |
| 102 | The Neiman Marcus Group LLC | Inteplast Group | supply chain agreement | $47,135.85 | 9 PEACH TREE HILL RD | | | LIVINGSTON | NJ | 07039 | |
| 103 | The Neiman Marcus Group LLC | BROAD ATLANTA PROPERTIES CORP. | NET LEASE - 1 RE: 3393 PEACHTREE ROAD, N.E., LENOX SQUARE SHOPPING CENTER, ATLANTA, GA DATED 12/26/1974 (LEASE ID 1006-0002) | $45,630.81 | 135 JERICHO TURNPIKE | | | OLD WESTBURY | NY | 11568 | |
| 104 | The Neiman Marcus Group LLC | TALX | TALX - AMENDMENT | $45,283.33 | 11432 LACKLAND ROAD | | | ST LOUIS | MO | 63146 | |
| 105 | The Neiman Marcus Group LLC | Willow Bend | Willow Bend | $45,237.38 | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 106 | The Neiman Marcus Group LLC | TAYLOR COMMUNICATIONS | TAYLOR COMMUNICATIONS (STATIONERY FOR SOURCELINK LETTERS) - | $42,316.73 | 220 EAST MONUMENT AVENUE | | | DAYTON | OH | 45402-1223 | |
| 107 | The Neiman Marcus Group LLC | MONUMENT CONSULTING LLC | MONUMENT CONSULTING - MASTER SERVICES AGREEMENT | $41,786.10 | 1800 SUMMIT AVENUE | | | RICHMOND | VA | 23230 | |
| 108 | The Neiman Marcus Group LLC | NARVAR INC | NARVAR INC - AMENDMENT | $40,832.88 | 999 BAYHILL DRIVE | SUITE 135 | | SAN BRUNO | CA | 94066 | |
| 109 | The Neiman Marcus Group LLC | International Plaza - Tampa | International Plaza - Tampa | $39,874.23 | 2223 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | |
| 110 | The Neiman Marcus Group LLC | Niagara Bottling LLC | supply chain agreement | $36,172.80 | PO BOX 844770 | | | LOS ANGELES | CA | 90084-4770 | |
| 111 | The Neiman Marcus Group LLC | BMI | MUSIC LICENSE | $36,000.00 | 1100 PARK PLACE | SUITE 150 | | SAN MATEO | CA | 94403 | |
| 112 | The Neiman Marcus Group LLC | UBERTEJAS, LLC DBA BIZCLOUD EXPERTS | UBERTEJAS, LLC DBA BIZCLOUD EXPERTS - | $35,700.00 | 417 OAKBEND DR. | SUITE 180 | | LEWISVILLE | TX | 75067 | |
| 113 | The Neiman Marcus Group LLC | ValueLabs | IT agreement | $33,837.00 | 200 SOUTH WACKER DRIVE 31ST FLOOR | | | CHICAGO | IL | 60606 | |
| 114 | The Neiman Marcus Group LLC | URBAN AIRSHIP INC | URBAN AIRSHIP INC - MASTER SOFTWARE AGREEMENT | $32,516.59 | 1225 WEST BURNSIDE | SUITE 401 | | PORTLAND | OR | 97209 | |
| 115 | The Neiman Marcus Group LLC | SERVICE, PRODUCTION, MERCHANDISING, WHOLESALE, DISTRIBUTION, CLERICAL AND HEALTH RELATED SERVICES UNION, LOCAL 210 | Collective Bargaining Agreement with LOCAL 210 | $31,415.27 | 55 BROAD STREET | | | NEW YORK | NY | 10004 | |
| 116 | The Neiman Marcus Group LLC | Slack Technologies | Slack Technologies | $29,526.75 | 500 HOWARD STREET | | | SAN FRANCISCO | CA | 94105 | |
| 117 | The Neiman Marcus Group LLC | COMMERCE REGISTER | Marketing agreement | $28,766.13 | 190 GODWIN AVENUE | | | MIDLAND PARK | NJ | 7432 | |
| 118 | The Neiman Marcus Group LLC | THEATRO LABS, INC. | THEATRO LABS, INC. - MASTER SERVICES AGREEMENT | $28,531.20 | 307 HILLTOP AVE | | | RICHARDSON | TX | 75081 | |
| 119 | The Neiman Marcus Group LLC | WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP | LEASE RE: 1 GARDEN STATE PLAZA, PARAMUS, NJ DATED 8/16/1996 (LEASE ID 1028-0001) | $27,793.13 | 11111 SANTA MONICA BOULEVARD | | | LOS ANGELES | CA | 90025-3348 | |
| 120 | The Neiman Marcus Group LLC | ADVANTIX SOLUTIONS GROUP INC | ADVANTIX SOLUTIONS GROUP - SUPPORTING DOCUMENTS | $26,500.00 | 1202 RICHARDSON DR., STE 200 | | | RICHARDSON | TX | 75080 | |
| 121 | The Neiman Marcus Group LLC | Vipac | supply chain agreement | $26,342.80 | ATTN: BRETT S. MOORE | 156 W 56TH ST #803 | | NEW YORK | NY | 10019 | |
| 122 | The Neiman Marcus Group LLC | Datasite LLC (f/k/a Merrill) | Software License Agreement - Virtual Data Rooms (Rolex) | $26,295.77 | BAKER CENTER | 733 S. MARQUETTE AVE, SUITE 600 | | MINNEAPOLIS | MN | 55402 | |
| 123 | The Neiman Marcus Group LLC | NAHAN PRINTING INC | NAHAN PRINTING INC - AMENDMENT | $25,384.08 | 7000 SAUKVIEW DRIVE | | | SAINT CLOUD | MN | 56303 | |
| 124 | The Neiman Marcus Group LLC | Streamline Packaging | supply chain agreement | $24,519.26 | 15124 GRAND RIVER RD., SUITE 120 | | | FORT WORTH | TX | 76155 | |
| 125 | The Neiman Marcus Group LLC | Willis Towers Watson | Engagement Letter - 2020 Valuation Services | $23,332.00 | 1735 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| 126 | The Neiman Marcus Group LLC | Crown Packaging | supply chain agreement | $22,284.75 | 17854 CHESTERFIELD AIRPORT RD | | | CHESTERFIELD | MISSOURI | 63005 | |
| 127 | The Neiman Marcus Group LLC | PROLOGIS | LEASE RE: 5036 - 5044 SHARP STREET, PROLOGIS STEMMONS 6, DALLAS, TX DATED 3/15/2003 (LEASE ID 8080-0003) | $21,733.64 | 1800 WAZEE STREET, SUITE 500 | | | DENVER | CO | 80202 | |
| 128 | The Neiman Marcus Group LLC | PREMIUM OUTLET PARTNERS L.P. | LEASE RE: 48400 SEMINOLE DRIVE, DESERT HILLS PREMIUM OUTLETS, CABAZON, CA DATED 7/25/2011 (LEASE ID 2220-0001) | $21,587.61 | 105 EISENHOWER PARKWAY, 1ST FLOOR | | | ROSELAND | NJ | 07068 | |
| 129 | The Neiman Marcus Group LLC | CHEM AQUA | CHEM AQUA - MASTER SERVICES AGREEMENT | $20,257.79 | 2727 CHEMSEARCH BLVD | | | IRVING | TX | 75062 | |
| 130 | The Neiman Marcus Group LLC | DETERMINE SOURCING INC | DETERMINE IASTA-NM AMENDMENT 2 - RENEWAL NOV 2015 - SUPPORTING DOCUMENTS | $20,000.00 | 615 W. CARMEL DRIVE | SUITE 100 | | CARMEL | IN | 46032 | |
| 131 | The Neiman Marcus Group LLC | CLOUDBURST TECHNOLOGIES | CLOUDBURST TECHNOLOGIES - MASTER SERVICES AGREEMENT | $19,852.11 | 987 SAFFLOWER CT. | | | ROCKWALL | TX | 75087 | |
| 132 | The Neiman Marcus Group LLC | SOLOW BUILDING COMPANY III, L.L.C. | LEASE RE: 4 W. 58TH STREET, NEW YORK, NY DATED 10/16/2015 (LEASE ID 9066-0003) | $19,307.08 | 9 WEST 57TH STREET | SUITE 4500 | | NEW YORK | NY | 10019 | |
| 133 | The Neiman Marcus Group LLC | Vertiv Services - UPS | Vertiv Services - UPS | $18,641.45 | 610 EXECUTIVE CAMPUS DR | | | WESTERVILLE | OH | 43082 | |
| 134 | The Neiman Marcus Group LLC | The Box Factory | supply chain agreement | $18,341.20 | 300 N W 7TH STREET | | | MINERAL WELLS | TX | 76067 | |
| 135 | The Neiman Marcus Group LLC | THE BOSS GROUP | THE BOSS GROUP - STAFFING AGREEMENT | $17,952.55 | 4350 EAST-WEST HIGHWAY | SUITE 307 | | BETHESDA | MD | 20814 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | The Neiman Marcus Group LLC | RR&C DEVELOPMENT COMPANY | LEASE RE: 2500 SOUTH WORKMAN MILL ROAD, CITY OF INDUSTRY, CA DATED 7/10/1995 (LEASE ID 7077-0001) | $16,857.13 | 13191 CROSSROADS PARKWAY NORTH, FLOOR 6 | | | CITY OF INDUSTRY | CA | 91746 | |
| 137 | The Neiman Marcus Group LLC | Jones Day | Jones Day - Appeal of Texas Sales Tax Assessment | $16,792.50 | 555 CALIFORNIA STREET | 26TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 138 | The Neiman Marcus Group LLC | CMS PAYMENTS INTELLIGENCE, INC. | CMS PAYMENTS INTELLIGENCE, INC. - MASTER SERVICES AGREEMENT | $16,546.42 | 1230 PEACHTREE ST NE, | PROMENADE II, 19TH FLOOR, | | ATLANTA | GA | 30309 | |
| 139 | The Neiman Marcus Group LLC | BLACKHAWK ENGAGEMENT SOLUTIONS | BLACKHAWK ENGAGEMENT SOLUTIONS - MASTER SERVICES AGREEMENT | $15,547.29 | 6220 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588-3229 | |
| 140 | The Neiman Marcus Group LLC | Liberty Greenleaf | supply chain agreement | $15,379.20 | PO BOX 6099 | | | PHOENIX | AZ | 85005 | |
| 141 | The Neiman Marcus Group LLC | ESRP ADVISORY DALLAS, LLC | ESRP ADVISORY DALLAS, LLC - MASTER SERVICES AGREEMENT | $15,357.80 | ONE COWBOYS WAY | SUITE 350 | | DALLAS | TX | 75234 | |
| 142 | The Neiman Marcus Group LLC | Red Pepper Productions | supply chain agreement | $14,998.50 | 102 NORTH BONHAM DR. | | | ALLEN | TX | 75013 | |
| 143 | The Neiman Marcus Group LLC | Prime Line Packaging | supply chain agreement | $14,580.00 | COFACE NORTH AMERICA INSURANCE COMPANY | 650 COLLEGE ROAD EAST, SUITE 2005 | | PRINCETON | NJ | 8540 | |
| 144 | The Neiman Marcus Group LLC | Twilion – Sendgrid | TWILIO INC. - MASTER SOFTWARE AGREEMENT | $14,374.27 | 375 BEALE ST. | SUITE 300 | | SAN FRANCISCO | CA | 94105 | |
| 145 | The Neiman Marcus Group LLC | MANHATTAN ASSOCIATES,INC. | MANHATTAN ASSOCIATES SOFTWARE SUPPORT & ENHANCEMENTS ORDERING DOCUMENTNULL - ORDERING DOCUMENTS | $14,118.50 | 2300 WINDY RIDGE PARKWAY | | | ATLANTA | GA | 30339 | |
| 146 | The Neiman Marcus Group LLC | Zebra Technologies | supply chain agreement | $13,707.54 | 3 OVERLOOK POINT | | | LINCOLNSHIRE | IL | 60069-4302 | |
| 147 | The Neiman Marcus Group LLC | Tysons Galleria-Ground-Tysons II Mall | Tysons Galleria-Ground-Tysons II Mall | $13,479.24 | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 148 | The Neiman Marcus Group LLC | Hanger Corp | supply chain agreement | $13,237.36 | 7920 ALABAMA AVENUE | | | CANOGA PARK | CA | 91304 | |
| 149 | The Neiman Marcus Group LLC | BLUECORE INC | BLUECORE INC - MASTER SERVICES AGREEMENT | $13,149.00 | 124 RIVINGTON ST | | | NEW YORK | NY | 10002 | |
| 150 | The Neiman Marcus Group LLC | TECHNOLOGY SERVICE PROFESSIONALS | TECHNOLOGY SERVICE PROFESSIONALS - MASTER SERVICES AGREEMENT | $12,878.00 | 17177 PRESTON RD | STE 320 | | DALLAS | TX | 75248 | |
| 151 | The Neiman Marcus Group LLC | International Innovations | supply chain agreement | $12,687.00 | 3933 SPICEWOOD SPRINGS RD D-600 | | | AUSTIN | TX | 78759 | |
| 152 | The Neiman Marcus Group LLC | THE DALLAS FOUNDATION | LEASE RE: 1612-1616 MAIN STREET, DALLAS, TX DATED 10/25/1947 (LEASE ID 1001-0003) | $12,500.00 | 3963 MAPLE AVENUE | SUITE 390 | | DALLAS | TX | 75219 | |
| 153 | The Neiman Marcus Group LLC | LIMIT, LLC. | LEASE RE: 670 AUAHI STREET, HONOLULU, HI DATED 6/30/2003 (LEASE ID 7068-0002) | $11,981.72 | 1330 ALA MOANA BLVD. | NAURU TOWER, LOBBY LEVEL, SUITE 200 | | HONOLULU | HI | 96814 | |
| 154 | The Neiman Marcus Group LLC | STONE BRIDGE | supply chain agreement | $11,905.69 | 408 E LOOP 281 | SUITE B | | LONGVIEW | TX | 75605 | |
| 155 | The Neiman Marcus Group LLC | Tubbesing | Tubbesing | $11,693.86 | 1920 HUTTON CT | #500 | | DALLAS | TX | 75234 | |
| 156 | The Neiman Marcus Group LLC | CUSTOM STAFFING | supply chain agreement | $11,243.65 | 228 EAST 45TH ST | 12TH FL | | NEW YORK | NY | 10017 | |
| 157 | The Neiman Marcus Group LLC | WHITE PLAINS LINENS | WHITE PLAINS LINES - MASTER SERVICES AGREEMENT | $10,494.67 | 4 JOHN WALSH BLVD | | | PEEKSKILL | NY | 10566 | |
| 158 | The Neiman Marcus Group LLC | WESTCHESTER MALL, LLC | AMENDED AND RESTATED LEASE RE: 125 WESTCHESTER AVENUE, WHITE PLAINS, NY DATED 11/10/1992 (LEASE ID 1014-0001) | $10,428.45 | 225 W. WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| 159 | The Neiman Marcus Group LLC | Inteplast Bags & Films | supply chain agreement | $10,068.32 | 291 INDUSTRIAL DRIVE | P.O. BOX 910 | | SAINT JOHN | NEW BRUNSWICK | E2L 4C3 | CANADA |
| 160 | The Neiman Marcus Group LLC | PowerFront | PowerFront | $9,677.42 | 5405 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90036 | |
| 161 | The Neiman Marcus Group LLC | NCR CORPORATION | NCR CORPORATION - MASTER SERVICES AGREEMENT | $9,588.35 | 3097 SATELLITE BLVD | | | DULUTH | GA | 30096 | |
| 162 | The Neiman Marcus Group LLC | Lexmark | Lexmark | $8,486.55 | 740 NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| 163 | The Neiman Marcus Group LLC | CULLUM-THOMAS | LEASE RE: 8919 DIPLOMACY ROW, DALLAS, TX DATED 7/1/1999 (LEASE ID 9095-0004) | $8,406.00 | 8333 DOUGLAS, SUITE 141 | | | DALLAS | TX | 75225 | |
| 164 | The Neiman Marcus Group LLC | INWOOD TRADE CENTER, LLC | LEASE RE: 1128 SECURITY DRIVE, TRINITY SERVICE CENTER, DALLAS, TX DATED 9/1/2015 (LEASE ID 7180-0001) | $8,205.80 | 3701 REGENT BLVD., SUITE 125 | | | IRVING | TX | 75063 | |
| 165 | The Neiman Marcus Group LLC | Corp Services | Corp Services | $8,171.32 | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| 166 | The Neiman Marcus Group LLC | ALSCO | ALSCO - MASTER SERVICES AGREEMENT | $8,137.08 | 505 EAST 200 SOUTH | | | SALT LAKE CITY | UT | 84102 | |
| 167 | The Neiman Marcus Group LLC | CGS publishing technologies | CGS publishing technologies | $7,989.42 | 100 NORTH SIXTH STREET | SUITE 308B | | MINNEAPOLIS | MN | 55403 | |
| 168 | The Neiman Marcus Group LLC | MISSION LINEN SUPPLY | MISSION LINEN SUPPLY - MASTER SERVICES AGREEMENT | $7,645.03 | 702 EAST MONTECITO STREET | | | SANTA BARBARA | CA | 93103 | |
| 169 | The Neiman Marcus Group LLC | PerimeterX | PerimeterX | $7,515.00 | PO BOX 671108 | | | DALLAS | TX | 75267-1108 | |
| 170 | The Neiman Marcus Group LLC | The Mall at Millenia | The Mall at Millenia - ORLANDO | $7,500.00 | | | | ORLANDO | | | |
| 171 | The Neiman Marcus Group LLC | Natick-Natick West LLC, MA | Natick-Natick West LLC, MA | $7,308.76 | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 172 | The Neiman Marcus Group LLC | LEXISNEXIS | LEXISNEXIS - | $6,955.85 | 2112 BUSINESS CENTER DRIVE SUITE 150 | | | IRVINE | CA | 92614 | |
| 173 | The Neiman Marcus Group LLC | Kalencom Corp | supply chain agreement | $6,918.98 | 179 HICKORY AVENUE | | | NEW ORLEANS | LA | 70123 | |
| 174 | The Neiman Marcus Group LLC | McWilliams Governmental Affairs Consultants | McWilliams Governmental Affairs Consultants - Texas Lobbyists | $6,500.00 | AFFAIRS CONSULTING INC | 1220 COLORADO | STE 100 | AUSTIN | TX | 78701 | |
| 175 | The Neiman Marcus Group LLC | Shops at La Cantera-Owned | Shops at La Cantera- SAN ANTONIO | $6,413.84 | | | | SAN ANTONIO | | | |
| 176 | The Neiman Marcus Group LLC | PLAZA FRONTENAC | LEASE RE: 100 PLAZA FRONTENAC, ST. LOUIS, MO DATED 12/21/1973 (LEASE ID 1007-0002) | $6,296.11 | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 177 | The Neiman Marcus Group LLC | HYPR | Marketing agreement | $6,000.00 | 250 GREENWICH STREET | FLOOR 10, SILVER SUITES | | NEW YORK | NY | 10007 | |
| 178 | The Neiman Marcus Group LLC | TRANSPERFECT | TRANSPERFECT - SOFTWARE LICENSE AGREEMENT | $5,918.40 | 1250 BROADWAY AVE | 32ND FL | | NEW YORK | NY | 10001 | |
| 179 | The Neiman Marcus Group LLC | One Vision Solutions | One Vision Solutions | $5,562.45 | 909 LAKE CAROLYN PARKWAY | SUITE 450 | | IRVING | TX | 75039 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | The Neiman Marcus Group LLC | FASHION VALLEY MALL, LLC | GROUND LEASE RE: 7007 FRIARS ROAD, SAN DIEGO, CA DATED 9/15/1981 (LEASE ID 1016-0001) | $5,349.56 | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 181 | The Neiman Marcus Group LLC | Orrefors/Kosta Boda | supply chain agreement | $5,150.00 | THREE LOGAN SQ. | 1717 ARCH ST., SUITE 3500 | | PHILADELPHIA | PA | 19103 | |
| 182 | The Neiman Marcus Group LLC | Presentation Box and Display | supply chain agreement | $5,073.00 | 617 MINERAL SPRING AVE | | | PAWTUCKET | RI | 02860 | |
| 183 | The Neiman Marcus Group LLC | Telecheck Services, Inc | Telecheck Service Agreement | $5,034.15 | PO BOX 60028 | | | CITY OF INDUSTRY | CA | 91716-0028 | |
| 184 | The Neiman Marcus Group LLC | S. Walter Packaging | supply chain agreement | $4,680.00 | 1210 NORTHBROOK DR. SUITE 350 | | | TREVOSE | PA | 19053 | |
| 185 | The Neiman Marcus Group LLC | MACERICH HHF BROADWAY PLAZA LLC | LEASE RE: 1275 BROADWAY PLAZA, WALNUT CREEK, CA DATED 7/2/2008 (LEASE ID 1110-0001) | $4,491.37 | 401 WILSHIRE BLVD., SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 186 | The Neiman Marcus Group LLC | JOHNSON CONTROLS | JOHNSON CONTROLS - MASTER SERVICE AGREEMENT | $4,331.37 | 5757 N GREEN BAY AVE | | | MILWAUKEE | WI | 53201 | |
| 187 | The Neiman Marcus Group LLC | TRANSUNION TLO | TRANSUNION TLO - USEAGE | $3,936.24 | DATA SOLUTIONS INC | PO BOX 209047 | | DALLAS | TX | 75320-9047 | |
| 188 | The Neiman Marcus Group LLC | INTERTRADE SYSTEMS INC | INTERTRADE SYSTEMS INC - MASTER SERVICES AGREEMENT | $3,920.00 | 3224 JEAN-BERAUD AVE | SUITE 270 | | LAVAL | QC | H7T 2S4 | CANADA |
| 189 | The Neiman Marcus Group LLC | WS Packaging | supply chain agreement | $3,727.08 | 2571 S HEMLOCK RD | | | GREEN BAY | WI | 54229 | |
| 190 | The Neiman Marcus Group LLC | The Home Depot | supply chain agreement | $3,591.52 | PO BOX 844727 | | | DALLAS | TX | 75284-4727 | |
| 191 | The Neiman Marcus Group LLC | GotWWW | GotWWW | $3,035.00 | 5085 CURTIS ROAD | SUITE 101 | | ATTICA | MI | 48412 | |
| 192 | The Neiman Marcus Group LLC | Browserstack | Browserstack | $2,750.56 | 4512 LEGACY DRIVE, SUITE #100 | | | PLANO | TX | 75024 | |
| 193 | The Neiman Marcus Group LLC | NPO 1495, LP | LEASE RE: 1499 NORTH POST OAK, HOUSTON, TX DATED 9/1/1994 (LEASE ID 1004-0005) | $2,610.74 | PO BOX 1308 | | | HOUSTON | TX | 77251 | |
| 194 | The Neiman Marcus Group LLC | SM MOTOR | SM MOTOR - MASTER SERVICES AGREEMENT | $2,567.00 | 135 WEST, 20TH STREET | | | NEW YORK | NY | 10011 | |
| 195 | The Neiman Marcus Group LLC | ROCKBOT, INC. | ROCKBOT, INC. - MASTER SERVICES AGREEMENT | $2,465.50 | 1308 BROADWAY | | | OAKLAND | CA | 94612 | |
| 196 | The Neiman Marcus Group LLC | VECTOR | VECTOR - MASTER SERVICE AGREEMENT | $2,433.57 | 2613 SAGEBRUSH DR SUITE 104 | | | FLOWER MOUND | TX | 75022 | |
| 197 | The Neiman Marcus Group LLC | Park Place | Park Place | $2,301.06 | ATTN: DYLAN G. TRACHE & VALERIE P. MORRISON | 101 CONSTITUTION AVENUE NW | SUITE 900 | WASHINGTON | DC | 20001 | |
| 198 | The Neiman Marcus Group LLC | KRK - $2500 Prepetition needs to be paid | KRK - $2500 Prepetition needs to be paid | $2,135.34 | 1445 HIGH MEADOWS WAY | | | CEDAR HILL | TX | 75104 | |
| 199 | The Neiman Marcus Group LLC | Cummins | Cummins | $2,032.99 | 1939 DEERE AVENUE | | | IRVINE | CA | 92606 | |
| 200 | The Neiman Marcus Group LLC | Sigma Supply | supply chain agreement | $1,941.60 | 824 MID-AMERICA BLVD | | | HOT SPRINGS | AR | 71913 | |
| 201 | The Neiman Marcus Group LLC | Simbions -BPO | supply chain agreement | $1,721.25 | 2921 W CYPRESS CREEK RD | STE 101 | | FT LAUDERDALE | FL | 33309 | |
| 202 | The Neiman Marcus Group LLC | Xerox | Xerox | $1,715.07 | P O BOX 660506 | | | DALLAS | TX | 75266.9937 | |
| 203 | The Neiman Marcus Group LLC | PLAZA VEGAS MINI STORAGE | LEASE RE: 3585 SOUTH HIGHLAND DRIVE, LAS VEGAS, NV DATED 10/5/1984 (LEASE ID 1015-0003) | $1,575.00 | 3585 SOUTH HIGHLAND DRIVE | | | LAS VEGAS | NV | 89103 | |
| 204 | The Neiman Marcus Group LLC | MICROSOFT CORPORATION | MICROSOFT CORPORATION- MASTER SERVICES AGREEMENT | $1,300.20 | 1 MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| 205 | The Neiman Marcus Group LLC | Checkpoint Firewall | Checkpoint Firewall | $1,253.81 | 8180 UPLAND CIRCLE | | | CHANHASSEN | MN | 55317 | |
| 206 | The Neiman Marcus Group LLC | Mainetti Canada | supply chain agreement | $1,140.48 | 1211 RUE MONTEE DE LIESSE | | | ST-LAURENT | | H4S 1J7 | |
| 207 | The Neiman Marcus Group LLC | LOOMIS ARMORED US, LLC. | LOOMIS ARMORED US, LLC. - MASTER SERVICES AGREEMENT | $1,133.05 | 3370 PLAM PARKWAY | | | LAS VEGAS | NV | 89104 | |
| 208 | The Neiman Marcus Group LLC | BINARY TREE | BINARY TREE - MASTER SERVICES AGREEMENT | $800.00 | 3088 STATE ROUTE 27 SUITE 1 | | | KENDALL PARK | NJ | 08824 | |
| 209 | The Neiman Marcus Group LLC | WILLIAM SLAUGHTER ROGERS | LEASE RE: 1607 COMMERCE STREET, DALLAS, TX DATED 1/7/1926 (LEASE ID 1001-0004) | $800.00 | 3636 MCFARLIN BLVD. | | | DALLAS | TX | 75205 | |
| 210 | The Neiman Marcus Group LLC | VERACTION, LLC | VERACTION BUSINESS REQUIREMENTS DOCUMENT 2016 - SUPPORTING DOCUMENTS | $659.60 | 3400 PLAYERS CLUB PKWY, SUITE 300 | | | MEMPHIS | TN | 38125 | |
| 211 | The Neiman Marcus Group LLC | Tech Plan | Tech Plan | $596.46 | 717 TAYLOR DRIVE | | | PLANO | TX | 75074 | |
| 212 | The Neiman Marcus Group LLC | INTRALINKS | INTRALINKS - | $466.98 | 150 EAST 42ND ST | 8TH FL | | NEW YORK | NY | 10017 | |
| 213 | The Neiman Marcus Group LLC | EAST WIND ORIENTAL RUG CLEANING. Rug Repair and Cleaning | supply chain agreement | $364.36 | HON NGUYEN | PO BOX 814329 | | DALLAS | TX | 75381-4329 | |
| 214 | The Neiman Marcus Group LLC | NAVEX GLOBAL | ETHICS/CODE OF COMPLIANCE REPORTING | $240.00 | 5500 MEADOWS ROAD | SUITE 500 | | LAKE OSWEGO | OR | 97035 | |
| 215 | The Neiman Marcus Group LLC | ROCKET SOFTWARE (US), LLC | ROCKET SOFTWARE (US), LLC - MASTER SOFTWARE AGREEMENT | $169.39 | 275 GROOVE STREET, SUITE 3-410 | | | NEWTON | MA | 02466 | |
| 216 | The Neiman Marcus Group LLC | TRINITY STAFFING | Staffing agency agreement | $144.99 | PO BOX 823461 | | | PHILADELPHIA | PA | 19182-3461 | |
| 217 | The Neiman Marcus Group LLC | SESAC | MUSIC LICENSE | $110.04 | PO BOX 5246 | | | NEW YORK | NY | 10008-5246 | |
| 218 | The Neiman Marcus Group LLC | POST PRODUCTION INTERNATIONAL | POST PRODUCTION INTERNATIONAL - MASTER SERVICES AGREEMENT | $64.00 | A-64 NIZAMUDDIN EAST | FIRST FLOOR | | NEW DELHI | DELHI | 110013 | INDIA |
| 219 | The Neiman Marcus Group LLC | 360I | 360I - STATEMENT OF WORK | $0.00 | 32 AVENUE OF THE AMERICAS | 6TH FLOOR | | NEW YORK | NY | 10013 | |
| 220 | The Neiman Marcus Group LLC | AARETE LLC | AARETE LLC - GENERAL AGREEMENT | $0.00 | 200 E RANDOLPH STREET | SUITE 3010 | | CHICAGO | IL | 60601 | |
| 221 | The Neiman Marcus Group LLC | AARETE LLC | AARETE NON-DISCLOSURE AGREEMENT - SUPPORTING DOCUMENTS | $0.00 | 200 E RANDOLPH STREET | SUITE 3010 | | CHICAGO | IL | 60601 | |
| 222 | The Neiman Marcus Group LLC | AARETE LLC | AARETE TERMINATION LETTER - SUPPORTING DOCUMENTS | $0.00 | 200 E RANDOLPH STREET | SUITE 3010 | | CHICAGO | IL | 60601 | |
| 223 | The Neiman Marcus Group LLC | ACCENTURE LLP | ACCENTURE LLP - CHANGE ORDER | $0.00 | 161 NORTH CLARK STREET | | | CHICAGO | IL | 60601 | |
| 224 | The Neiman Marcus Group LLC | ACCENTURE LLP | ACCENTURE LLP - MASTER SERVICES AGREEMENT | $0.00 | 161 NORTH CLARK STREET | | | CHICAGO | IL | 60601 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | The Neiman Marcus Group LLC | ACCENTURE LLP | ACCENTURE LLP - STATEMENT OF WORK | $0.00 | 161 NORTH CLARK STREET | | | CHICAGO | IL | 60601 | |
| 226 | Neiman Marcus Group LTD LLC | ACE AMERICAN INS. CO. | INSURANCE POLICY (G25116501004) RE: EXCESS D&O | $0.00 | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| 227 | Neiman Marcus Group LTD LLC | ACE PROPERTY AND CASUALTY INSURANCE COMPANY (CHUBB) | INSURANCE POLICY (G21864638013) RE: STORAGE TANK LIABILITY | $0.00 | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| 228 | The Neiman Marcus Group LLC | ACTIONIQ, INC | ACTIONIQ, INC - MASTER SOFTWARE AGREEMENT | $0.00 | 43 W 22ND STREET | SUITE 6A | | NEW YORK | NY | 10010 | |
| 229 | The Neiman Marcus Group LLC | Acuris (Debtwire) | Software Licensing Agreement - Debtwire Research Tools | $0.00 | 1501 BROADWAY | SUITE 801 | | NEW YORK | NY | 10036 | |
| 230 | The Neiman Marcus Group LLC | Acuris (Debtwire) | Software Licensing Agreement - Debtwire Research Tools | $0.00 | 1501 BROADWAY | SUITE 801 | | NEW YORK | NY | 10036 | |
| 231 | The Neiman Marcus Group LLC | ADMIRAL LINES AND UNIFORM SERVICE | ADMIRAL LINES AND UNIFORM SERVICE - MASTER SERVICES AGREEMENT | $0.00 | 505 EAST 200 SOUTH | | | SALT LAKE CITY | UT | 84102 | |
| 232 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE MANAGED SERVICES AEM 6-3-2016 - SUPPORTING DOCUMENTS | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 233 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE MSA MRKTNG ANYTCS GT 13 - SUPPORTING DOCUMENTS | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 234 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE MSA ONDEMAND-2013V2 - SUPPORTING DOCUMENTS | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 235 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE MSA PRO SERVICES-2013V2 - SUPPORTING DOCUMENTS | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 236 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE PDM ANALYTICS 2015 - SUPPORTING DOCUMENTS | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 237 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE SYSTEM INCORPORATED - MASTER SERVICES AGREEMENT | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 238 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE SYSTEMS INC - PRICING AGREEMENT | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 239 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE TAM DMA SOW 2017-09-01 - SUPPORTING DOCUMENTS | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 240 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE SYSTEMS INCORPORATED - MASTER SERVICES AGREEMENT | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 241 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE SYSTEMS INCORPORATED - STATEMENT OF WORK | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 242 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE SYSTEMS, INC. - SUPPORTING DOCUMENTS | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 243 | The Neiman Marcus Group LLC | ADP, INC. | ADP INC - AMENDMENT | $0.00 | 5800 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | |
| 244 | The Neiman Marcus Group LLC | ADP, INC. | ADP INC - MASTER SERVICES AGREEMENT | $0.00 | 5800 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | |
| 245 | The Neiman Marcus Group LLC | ADP, INC. | ADP, INC. - SUPPORTING DOCUMENTS | $0.00 | 5800 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | |
| 246 | The Neiman Marcus Group LLC | ADT | ADT - MASTER SERVICES AGREEMENT | $0.00 | 1330 RIVER BEND DRIVE | SUITE 100 | | DALLAS | TX | 75247 | |
| 247 | The Neiman Marcus Group LLC | ADVANTAGE TRAILER | Supply chain agreement | $0.00 | PO BOX 250928 | | | PLANO | TX | 75025-0928 | |
| 248 | The Neiman Marcus Group LLC | ADVANTIX SOLUTIONS GROUP INC | ADVANTIX SOLUTIONS GROUP INC - MASTER SERVICES AGREEMENT | $0.00 | 1202 RICHARDSON DR., STE 200 | | | RICHARDSON | TX | 75080 | |
| 249 | The Neiman Marcus Group LLC | ADVANTIX SOLUTIONS GROUP INC. | ADVANTIX SOLUTIONS GROUP INC. - MASTER SERVICES AGREEMENT | $0.00 | 1202 RICHARDSON DR., STE 200 | | | RICHARDSON | TX | 75080 | |
| 250 | The Neiman Marcus Group LLC | Aetna | Retiree Medical Benefit Program | $0.00 | | | | | | | |
| 251 | The Neiman Marcus Group LLC | AFB CONSULTING | AFB CONSULTING - STATEMENT OF WORK | $0.00 | 1401 SOUTH CLARK STREET | SUITE 730 | | ARLINGTON | VA | 22202 | |
| 252 | The Neiman Marcus Group LLC | AGILENCE, INC | AGILENCE, INC - MASTER SERVICES AGREEMENT | $0.00 | 1020 BRIGGS RD | SUITE 110 | | MOUNT LAUREL | NJ | 08054 | |
| 253 | The Neiman Marcus Group LLC | AGILENCE, INC | AGILENCE, INC - STATEMENT OF WORK | $0.00 | 1020 BRIGGS RD | SUITE 110 | | MOUNT LAUREL | NJ | 08054 | |
| 254 | The Neiman Marcus Group LLC | AIG | Insurance - Lead Umbrella/Excess | $0.00 | 80 PINE STREET, 13TH FLOOR | | | NEW YORK | NY | 10005 | |
| 255 | The Neiman Marcus Group LLC | AKAMAI TECHNOLOGIES, INC. | AKAMAI TECHNOLOGIES, INC - MASTER SERVICES AGREEMENT | $0.00 | 150 BROADWAY | | | CAMBRIDGE | MA | 02142 | |
| 256 | The Neiman Marcus Group LLC | AKAMAI TECHNOLOGIES, INC. | AKAMAI TECHNOLOGIES, INC. - STATEMENT OF WORK | $0.00 | 150 BROADWAY | | | CAMBRIDGE | MA | 02142 | |
| 257 | The Neiman Marcus Group LLC | ALERT TECHNOLOGIES, INC. | ALERT TECHNOLOGIES, INC. - MASTER SERVICES AGREEMENT | $0.00 | 16875 DIANA LANE | | | HOUSTON | TX | 77058 | |
| 258 | The Neiman Marcus Group LLC | ALIGHT SOLUTIONS LLC | ALIGHT SOLUTIONS LLC - AMENDMENT | $0.00 | 4 OVERLOOK POINT #4OP | | | LINCOLNSHIRE | IL | 60069 | |
| 259 | The Neiman Marcus Group LLC | ALIGHT SOLUTIONS LLC | ALIGHT SOLUTIONS LLC - EXHIBIT | $0.00 | 4 OVERLOOK POINT #4OP | | | LINCOLNSHIRE | IL | 60069 | |
| 260 | The Neiman Marcus Group LLC | ALIGHT SOLUTIONS LLC | ALIGHT SOLUTIONS LLC - MASTER SERVICES AGREEMENT | $0.00 | 4 OVERLOOK POINT #4OP | | | LINCOLNSHIRE | IL | 60069 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | The Neiman Marcus Group LLC | ALL FURNITURE SERVICES | ALL FURNITURE SERVICES - | $0.00 | 144 SIMONSON AVENUE | 1ST FLOOR | | STATEN ISLAND | NY | 10303 | |
| 262 | The Neiman Marcus Group LLC | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | INSURANCE POLICY (USL00384519) RE: EXCESS LIABILITY | $0.00 | 225 WEST WASHINGTON STREET, SUITE 1800 | | | CHICAGO | IL | 60606-3484 | |
| 263 | The Neiman Marcus Group LLC | ALORICA | ASSOCIATE DOCUMENT - SUPPORTING DOCUMENTS | $0.00 | PO BOX 748624 | | | LOS ANGELES | CA | 90074-8624 | |
| 264 | The Neiman Marcus Group LLC | ALORICA CUSTOMER CARE INC | ALORICA CUSTOMER CARE INC - MASTER SERVICES AGREEMENT | $0.00 | 5 PARK PLAZA SUITE 1100 | | | IRVINE | CA | 92614 | |
| 265 | The Neiman Marcus Group LLC | ALORICA CUSTOMER CARE INC. | ALORICA CUSTOMER CARE INC. - STATEMENT OF WORK | $0.00 | 5 PARK PLAZA SUITE 1100 | | | IRVINE | CA | 92614 | |
| 266 | The Neiman Marcus Group LLC | ALORICA, INC. | ALORICA, INC. - SUPPORTING DOCUMENTS | $0.00 | 5 PARK PLAZA SUITE 1100 | | | IRVINE | CA | 92614 | |
| 267 | The Neiman Marcus Group LLC | AMAZON.COM | AMAZON.COM - STATEMENT OF WORK | $0.00 | 410 TERRY AVE N | | | SEATTLE | WA | 98109-5210 | |
| 268 | The Neiman Marcus Group LLC | AMAZON.COM | AMAZON.COM - SUPPORTING DOCUMENTS | $0.00 | 410 TERRY AVE N | | | SEATTLE | WA | 98109-5210 | |
| 269 | The Neiman Marcus Group LLC | AMERICAN AIRLINES | AMERICAN AIRLINES - AMENDMENT | $0.00 | 4255 AMON CARTER BLVD | | | FORT WORTH | TX | 76155 | |
| 270 | The Neiman Marcus Group LLC | AMERICAN AIRLINES | AMERICAN AIRLINES - MASTER SERVICES AGREEMENT | $0.00 | 4255 AMON CARTER BLVD | | | FORT WORTH | TX | 76155 | |
| 271 | The Neiman Marcus Group LLC | AMERICAN EXPRESS | AMERICAN EXPRESS - AMENDMENT | $0.00 | 200 VESEY STREET | | | NEW YORK | NY | 10285-3106 | |
| 272 | The Neiman Marcus Group LLC | AMERICAN EXPRESS | AMERICAN EXPRESS - ENGAGEMENT LETTER | $0.00 | 200 VESEY STREET | | | NEW YORK | NY | 10285-3106 | |
| 273 | The Neiman Marcus Group LLC | AMERICAN EXPRESS | AMERICAN EXPRESS - MASTER SERVICES AGREEMENT | $0.00 | 200 VESEY STREET | | | NEW YORK | NY | 10285-3106 | |
| 274 | The Neiman Marcus Group LLC | AMERICAN FEDERATION FOR THE BLIND | WEBSITE ACCESSIBILITY CONSULTING | $0.00 | 1108 THIRD AVENUE SUITE 200 | | | HUNTINGTON | WV | 25701 | |
| 275 | The Neiman Marcus Group LLC | Aon | Insurance Broker agreement | $0.00 | 2711 NORTH HASKELL AVENUE | SUITE 800 | | DALLAS | TX | 75204 | |
| 276 | The Neiman Marcus Group LLC | Apple Care | Apple Care | $0.00 | ATTN: GBS CREDIT DEPT | 5505 W PARMER LANE | BLDG 6; MAILSTOP: 580-CRE | AUSTIN | TX | 78727 | |
| 277 | The Neiman Marcus Group LLC | ARAMARK REFRESHMENT SERVICES LLC | ARAMARK REFRESHMENTS ATTACHMENT A PRICING - SUPPORTING DOCUMENTS | $0.00 | 3901 RAVENWOOD ROAD | | | FT. LAUDERDALE | FL | 33312 | |
| 278 | The Neiman Marcus Group LLC | ARISE VIRTUAL SOLUTIONS INC. | ARISE VIRTUAL SOLUTIONS INC. - MASTER SERVICES AGREEMENT | $0.00 | 3450 LAKESIDE DRIVE, 6TH FLOOR | | | MIRAMAR | FL | 33027 | |
| 279 | The Neiman Marcus Group LLC | ARISE VIRTUAL SOLUTIONS INC. | ARISE VIRTUAL SOLUTIONS INC. - STATEMENT OF WORK | $0.00 | 3450 LAKESIDE DRIVE, 6TH FLOOR | | | MIRAMAR | FL | 33027 | |
| 280 | The Neiman Marcus Group LLC | ASCAP | MUSIC LICENSE | $0.00 | 950 JOSEPH E. LOWERY BLVD. NW, SUITE 23 | | | ATLANTA | GA | 30318 | |
| 281 | The Neiman Marcus Group LLC | ASPEN AMERICAN INSURANCE COMPANY | INSURANCE POLICY (CX00DF119) RE: EXCESS QUOTA SHARE | $0.00 | 590 MADISON AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10022 | |
| 282 | The Neiman Marcus Group LLC | ASSIST PERSONNEL | Supply chain agreement | $0.00 | 9928 CHURCH RD | | | DALLAS | TX | 75238 | |
| 283 | The Neiman Marcus Group LLC | AT AND T MOBILITY NATIONAL ACCOUNTS LLC | AT AND T MOBILITY NATIONAL ACCOUNTS LLC - MASTER SERVICES AGREEMENT | $0.00 | 7229 PARKWAY DR | | | HANOVER | MD | 21076 | |
| 284 | The Neiman Marcus Group LLC | AT&T | AT&T - AMENDMENT | $0.00 | 2270 LAKESIDE BLVD | | | RICHARDSON | TX | 75082 | |
| 285 | The Neiman Marcus Group LLC | AT&T | AT&T - MASTER SERVICES AGREEMENT | $0.00 | 2270 LAKESIDE BLVD | | | RICHARDSON | TX | 75082 | |
| 286 | The Neiman Marcus Group LLC | AT&T | AT&T - STATEMENT OF WORK | $0.00 | 2270 LAKESIDE BLVD | | | RICHARDSON | TX | 75082 | |
| 287 | The Neiman Marcus Group LLC | AT&T DIGITAL ADVANTAGE IMPLEMENTATION GUIDANCE | AT&T DIGITAL ADVANTAGE IMPLEMENTATION GUIDANCE - SUPPORTING DOCUMENTS | $0.00 | 2270 LAKESIDE BLVD | | | RICHARDSON | TX | 75082 | |
| 288 | The Neiman Marcus Group LLC | AT&T MOBLITY AMENDMENT 2 - 05-18-16 | AT&T MOBLITY AMENDMENT 2 - 05-18-16 - SUPPORTING DOCUMENTS | $0.00 | 2270 LAKESIDE BLVD | | | RICHARDSON | TX | 75082 | |
| 289 | The Neiman Marcus Group LLC | Atlassian | Atlassian | $0.00 | LEVEL 6 341 GEORGE ST | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 290 | The Neiman Marcus Group LLC | Atlassian | Atlassian | $0.00 | LEVEL 6 341 GEORGE ST | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 291 | The Neiman Marcus Group LLC | AUDIO FIDELITY COMMUNICATIONS CORPORATION | AUDIO FIDELITY COMMUNICATIONS CORPORATION - MASTER SERVICES AGREEMENT | $0.00 | 12820 WEST CREEK PARKWAY, SUITE M | | | RICHMOND | VA | 23238-1111 | |
| 292 | The Neiman Marcus Group LLC | AURUS, INC. | AURUS, INC. - MASTER SERVICES AGREEMENT | $0.00 | 33 ARCH STREET | SUITE 3150 | | BOSTON | MA | 02110 | |
| 293 | The Neiman Marcus Group LLC | AURUS, INC. | AURUS, INC. - STATEMENT OF WORK | $0.00 | 33 ARCH STREET | SUITE 3150 | | BOSTON | MA | 02110 | |
| 294 | The Neiman Marcus Group LLC | AVROKO DESIGN LLC | AVROKO DESIGN LLC - MASTER SERVICES AGREEMENT | $0.00 | 224 CENTRE STREET | 3RD FLOOR | | NEW YORK | NY | 10013 | |
| 295 | Neiman Marcus Group LTD LLC | AXIS INSURANCE CO. | INSURANCE POLICY (MLN777335/01/2017) RE: EXCESS D&O | $0.00 | 10000 AVALON BLVD | STE 200 | | ALPHARETTA | GA | 30009-2531 | |
| 296 | The Neiman Marcus Group LLC | B & G International | Supply chain agreement | $0.00 | 1201 ELM ST | | | DALLAS | TX | 75270 | |
| 297 | The Neiman Marcus Group LLC | BAAWE CONNER | BAAWE CONNER - MASTER SERVICES AGREEMENT | $0.00 | HARBOURFRONT TOWER II | 18-22 TAK FUNG STREET | | HUNGHOM, KOWLOON | | | HONG KONG |
| 298 | The Neiman Marcus Group LLC | BCD TRAVEL USA LLC | BCD TRAVEL USA LLC - AMENDMENT | $0.00 | SIX CONCOURSE PARKWAY NE | SUITE 2400 | | ATLANTA | GA | 30328 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 299 | The Neiman Marcus Group LLC | BCD TRAVEL USA LLC | BCD TRAVEL USA LLC - MASTER SERVICES AGREEMENT | $0.00 | SIX CONCOURSE PARKWAY NE | SUITE 2400 | | ATLANTA | GA | 30328 | |
| 300 | The Neiman Marcus Group LLC | BEAUTY EXPRESS (PREMIER SALONS) | BEAUTY EXPRESS (PREMIER SALONS) - AGREEMENT | $0.00 | 8357 10TH AVE NORTH | | | GOLDEN VALLEY | MN | 55427 | |
| 301 | The Neiman Marcus Group LLC | BEAUTY EXPRESS (PREMIER SALONS) | BEAUTY EXPRESS (PREMIER SALONS) - EXTENSION AGREEMENT | $0.00 | 8357 10TH AVE NORTH | | | GOLDEN VALLEY | MN | 55427 | |
| 302 | Neiman Marcus Group LTD LLC | BEAZLEY INS. CO. INC. | INSURANCE POLICY (V16C5D190601) RE: COMMERCIAL CRIME LIABILITY | $0.00 | 1270 AVENUE OF THE AMERICAS, SUITE 1200 | | | NEW YORK | NY | 10020 | |
| 303 | Neiman Marcus Group LTD LLC | BERKLEY INSURANCE COMPANY | INSURANCE POLICY (BPR08028938) RE: EXCESS D&O | $0.00 | 475 STEAMBOAT ROAD | | | GREENWICH | CT | 06830 | |
| 304 | The Neiman Marcus Group LLC | BINARY TREE | BINARY TREE - STATEMENT OF WORK | $0.00 | 3088 STATE ROUTE 27 SUITE 1 | | | KENDALL PARK | NJ | 08824 | |
| 305 | The Neiman Marcus Group LLC | BIOLOGIQUE | BIOLOGIQUE - AGREEMENT | $0.00 | OKEECHOBEE BLVD 550 | | | PALM BEACH | FL | 33401 | |
| 306 | The Neiman Marcus Group LLC | BIZZDESIGN UNITED STATES, INC. | BIZZDESIGN UNITED STATES, INC. - MASTER SERVICES AGREEMENT | $0.00 | 800 BOYLSTON STREET | 16TH FLOOR | | BOSTON | MA | 02199 | |
| 307 | The Neiman Marcus Group LLC | BIZZDESIGN UNITED STATES, INC. | BIZZDESIGN UNITED STATES, INC. - STATEMENT OF WORK | $0.00 | 800 BOYLSTON STREET | 16TH FLOOR | | BOSTON | MA | 02199 | |
| 308 | The Neiman Marcus Group LLC | BLACKHAWK ENGAGEMENT SOLUTIONS | BLACKHAWK AMENDMENT BACKHAUL RATE 2017 - SUPPORTING DOCUMENTS | $0.00 | 6220 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588-3229 | |
| 309 | The Neiman Marcus Group LLC | BLACKHAWK ENGAGEMENT SOLUTIONS | BLACKHAWK AMENDMENT BLACKHAWK LOGISTICS 2017 - SUPPORTING DOCUMENTS | $0.00 | 6220 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588-3229 | |
| 310 | The Neiman Marcus Group LLC | BLACKHAWK ENGAGEMENT SOLUTIONS | BLACKHAWK AMENDMENT DEDICATED RATE SHEET 2017 - SUPPORTING DOCUMENTS | $0.00 | 6220 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588-3229 | |
| 311 | The Neiman Marcus Group LLC | BLACKHAWK ENGAGEMENT SOLUTIONS | BLACKHAWK AMENDMENT DEDICATED RATES 2016 - SUPPORTING DOCUMENTS | $0.00 | 6220 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588-3229 | |
| 312 | The Neiman Marcus Group LLC | BLACKHAWK ENGAGEMENT SOLUTIONS | BLACKHAWK AMENDMENT DEDICATED RATES 2017 - SUPPORTING DOCUMENTS | $0.00 | 6220 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588-3229 | |
| 313 | The Neiman Marcus Group LLC | BLACKHAWK TRANSPORT, INC. | BLACKHAWK TRANSPORT, INC. - MASTER AGREEMENT | $0.00 | 1431 MANCHESTER ROAD | | | BELOIT | WI | 53511 | |
| 314 | The Neiman Marcus Group LLC | BLACKHAWK TRANSPORT, INC. | BLACKHAWK TRANSPORTATION - CHICAGO SENDS ADDENDUM | $0.00 | 1431 MANCHESTER ROAD | | | BELOIT | WI | 53511 | |
| 315 | The Neiman Marcus Group LLC | BLOOMREACH, INC. | BLOOMREACH, INC. - MASTER SERVICES AGREEMENT | $0.00 | 2211 N. LAMAR ST | | | DALLAS | TX | 75202 | |
| 316 | The Neiman Marcus Group LLC | Blue Image | Blue Image | $0.00 | | | | | | | |
| 317 | The Neiman Marcus Group LLC | Blue Image | Blue Image | $0.00 | | | | | | | |
| 318 | The Neiman Marcus Group LLC | BLUJAY SOLUTIONS INC | BLUJAY FLAGSHIP MAINTENANCE & SUPPORT ORDERING DOCUMENT-08-01-2018 - ORDERING DOCUMENTS | $0.00 | 1 EXECUTIVE DRIVE | | | CHELMSFORD | MA | 01824 | |
| 319 | The Neiman Marcus Group LLC | BLUJAY SOLUTIONS INC | BLUJAY SOLUTIONS INC - AMENDMENT | $0.00 | 1 EXECUTIVE DRIVE | | | CHELMSFORD | MA | 01824 | |
| 320 | The Neiman Marcus Group LLC | BLUJAY SOLUTIONS INC | BLUJAY SOLUTIONS INC - MASTER SERVICES AGREEMENT | $0.00 | 1 EXECUTIVE DRIVE | | | CHELMSFORD | MA | 01824 | |
| 321 | The Neiman Marcus Group LLC | BMC SOFTWARE INC | CONTROL-M PRODUCT ORDER FORM-05-18-2018 - ORDERING DOCUMENTS | $0.00 | PO BOX 301165 | | | DALLAS | TX | 75303-1165 | |
| 322 | The Neiman Marcus Group LLC | BORDERX LAB | BORDERX LAB - MASTER SERVICES AGREEMENT | $0.00 | 298 S SUNNYVALE AVE | STE 210 | | SUNNYVALE | CA | 94086 | |
| 323 | The Neiman Marcus Group LLC | BOSTON CONSULTING GROUP | BOSTON CONSULTING GROUP - MASTER SOFTWARE AGREEMENT | $0.00 | 1618 MAIN STREET | | | DALLAS | TX | 75201 | |
| 324 | The Neiman Marcus Group LLC | BOSTON CONSULTING GROUP | BOSTON CONSULTING GROUP - GENERAL AGREEMENT | $0.00 | 1618 MAIN STREET | | | DALLAS | TX | 75201 | |
| 325 | The Neiman Marcus Group LLC | Box.com | Box.com | $0.00 | 900 JEFFERSON AVE | | | REDWOOD CITY | CA | 94063 | |
| 326 | The Neiman Marcus Group LLC | Box.com | Box.com | $0.00 | 900 JEFFERSON AVE | | | REDWOOD CITY | CA | 94063 | |
| 327 | The Neiman Marcus Group LLC | BRIGHTEDGE TECHNOLOGIES INC | BRIGHTEDGE TECHNOLOGIES INC - GENERAL AGREEMENT | $0.00 | 989 E HILLSDALE BLVD | SUITE 300 | | FOSTER CITY | CA | 94404 | |
| 328 | The Neiman Marcus Group LLC | BRIGHTEDGE TECHNOLOGIES INC | BRIGHTEDGE TECHNOLOGIES INC - MASTER SERVICES AGREEMENT | $0.00 | 989 E HILLSDALE BLVD | SUITE 300 | | FOSTER CITY | CA | 94404 | |
| 329 | The Neiman Marcus Group LLC | BRIGHTEDGE TECHNOLOGIES, INC. | BRIGHTEDGE TECHNOLOGIES, INC. - MASTER SERVICES AGREEMENT | $0.00 | 989 E HILLSDALE BLVD | SUITE 300 | | FOSTER CITY | CA | 94404 | |
| 330 | The Neiman Marcus Group LLC | BRIGHTEDGE TECHNOLOGIES, INC. | BRIGHTEDGE TECHNOLOGIES, INC. - STATEMENT OF WORK | $0.00 | 989 E HILLSDALE BLVD | SUITE 300 | | FOSTER CITY | CA | 94404 | |
| 331 | The Neiman Marcus Group LLC | BRINK GLOBAL SERVICES U S A INC | BRINKS ARMORED TRANSPORT ADDENDUM II - SUPPORTING DOCUMENTS | $0.00 | PO BOX 619031 | | | DALLAS | TX | 75261-9031 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 332 | The Neiman Marcus Group LLC | BRINK GLOBAL SERVICES U S A INC | BRINKS ARMORED TRANSPORT RATE CALC. - SUPPORTING DOCUMENTS | $0.00 | PO BOX 619031 | | | DALLAS | TX | 75261-9031 | |
| 333 | The Neiman Marcus Group LLC | Brookfield Properties Retail | Memorandum of Understanding between Neiman Marcus and Brookfield Properties Retail dated September 2, 2020 to Mark Weinstein and Mike Litwin (via email) from Chris Pine. To be assumed according to the terms of the Memorandum. If the parties are unable to reach definitive agreement, then this Memorandum is rejected as of the Effective Date of the Plan. | $0.00 | | | | | | | |
| 334 | The Neiman Marcus Group LLC | Browserstack | Browserstack | $0.00 | 4512 LEGACY DRIVE, SUITE #100 | | | PLANO | TX | 75024 | |
| 335 | The Neiman Marcus Group LLC | BSI/PROSGAR | BSI/PROSGAR - MASTER SERVICE AGREEMENT | $0.00 | 12950 WORLDGATE DRIVE, SUITE 800 | | | HERNDON | VA | 20170 | |
| 336 | The Neiman Marcus Group LLC | BTIG, LLC | BTIG, LLC - ENGAGEMENT LETTER | $0.00 | 825 THIRD AVENUE | 6TH FLOOR | | NEW YORK | NY | 10022 | |
| 337 | The Neiman Marcus Group LLC | Business Wire | Investor Relations | $0.00 | 44 MONTGOMERY STREET | 39TH FLOOR | | SAN FRANCISCO | CA | 94104-4602 | |
| 338 | The Neiman Marcus Group LLC | BYRD S COOKIE COMPANY | BYRD S COOKIE COMPANY - MASTER SERVICES AGREEMENT | $0.00 | 6700 WATERS AVENUE | | | SAVANNAH | GA | 31406 | |
| 339 | The Neiman Marcus Group LLC | CANON | CANON - GENERAL AGREEMENT | $0.00 | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | |
| 340 | The Neiman Marcus Group LLC | CANON | CANON - EQUIPMENT PRICING - SUPPORTING DOCUMENTS | $0.00 | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | |
| 341 | The Neiman Marcus Group LLC | CANON | CANON - LEASE SCHEDULE - SUPPORTING DOCUMENTS | $0.00 | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | |
| 342 | The Neiman Marcus Group LLC | CANON | CANON ATRIUM PRINTER PRODUCTION MARKETING ORDERING DOCUMENT-08-01-2019 - ORDERING DOCUMENTS | $0.00 | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | |
| 343 | The Neiman Marcus Group LLC | CANON | CANON ATRIUM PRODUCTION PRINT DEVICES C710 ORDERING DOCUMENT-08-01-2019 - ORDERING DOCUMENTS | $0.00 | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | |
| 344 | The Neiman Marcus Group LLC | CANON | CANON MARKETING PACIFIC PRINTER C710 ORDERING DOCUMENT-08-01-2019 - ORDERING DOCUMENTS | $0.00 | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | |
| 345 | The Neiman Marcus Group LLC | CANON | MARKETING PRINTER PACIFIC AVE ORDERING DOCUMENT-08-01-2019 - ORDERING DOCUMENTS | $0.00 | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | |
| 346 | The Neiman Marcus Group LLC | CANTEEN VENDING | CANTEEN VENDING MACHINES AMENDMENT - SUPPORTING DOCUMENTS | $0.00 | 7458 CANDLEWOOD ROAD | SUITE C | | HANOVER | MD | 21076 | |
| 347 | The Neiman Marcus Group LLC | Capital One | Third Amended and Restated Credit Card Program Agreement, as amended | $0.00 | 1680 CAPITAL ONE DRIVE | | | MCLEAN | VA | 22102 | |
| 348 | The Neiman Marcus Group LLC | CAPITAL ONE, NATIONAL ASSOCIATION | CAPITAL ONE - SUPPORTING DOCUMENTS | $0.00 | 1680 CAPITAL ONE DRIVE | | | MCLEAN | VA | 22102 | |
| 349 | The Neiman Marcus Group LLC | CAPITAL ONE, NATIONAL ASSOCIATION | CAPITAL ONE SERVICING AGREEMENT SCHEDULES - SUPPORTING DOCUMENTS | $0.00 | 1680 CAPITAL ONE DRIVE | | | MCLEAN | VA | 22102 | |
| 350 | The Neiman Marcus Group LLC | CAPITAL ONE, NATIONAL ASSOCIATION | CAPITAL ONE, NATIONAL ASSOCIATION - MASTER SERVICES AGREEMENT | $0.00 | 1680 CAPITAL ONE DRIVE | | | MCLEAN | VA | 22102 | |
| 351 | The Neiman Marcus Group LLC | CATALYST ONLINE LLC | CATALYST ONLINE LLC - STATEMENT OF WORK | $0.00 | 501 BOYLSTON STREET | | | BOSTON | MA | 02116 | |
| 352 | The Neiman Marcus Group LLC | Cayan LLC | Cayan LLC Merchant Processing Agreement | $0.00 | 1 FEDERAL STREET | 2ND FLOOR | | BOSTON | MA | 02110 | |
| 353 | The Neiman Marcus Group LLC | CBRE | CBRE - MASTER SERVICES AGREEMENT | $0.00 | 400 S. HOPE STREET | 25TH FLOOR | | LOS ANGELES | CA | 90071 | |
| 354 | The Neiman Marcus Group LLC | CBRE, INC. | STORAGE LEASE RE: 737 NORTH MICHIGAN AVENUE, OLYMPIA CENTRE, CHICAGO, IL (LEASE ID 1019-0002) | $0.00 | 737 NORTH MICHIGAN AVENUE, SUITE 1510 | | | CHICAGO | IL | 60611 | |
| 355 | The Neiman Marcus Group LLC | CDW/Sirius - JBoss products | CDW/Sirius - JBoss products | $0.00 | 10100 REUNION PLACE | SUITE 500 | | SAN ANTONIO | TX | 78216 | |
| 356 | The Neiman Marcus Group LLC | CDW/Sirius - JBoss products | CDW/Sirius - JBoss products | $0.00 | 10100 REUNION PLACE | SUITE 500 | | SAN ANTONIO | TX | 78216 | |
| 357 | The Neiman Marcus Group LLC | CELINE | CELINE - AGREEMENT | $0.00 | 19 E 57TH STREET 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 358 | The Neiman Marcus Group LLC | CELINE | CELINE - AMENDMENT | $0.00 | 19 E 57TH STREET 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 359 | The Neiman Marcus Group LLC | CENTRIFY CORPORATION | CENTRIFY CORPORATION - MASTER SERVICES AGREEMENT | $0.00 | 3300 TANNERY WAY | | | SANTA CLARA | CA | 95054 | |
| 360 | The Neiman Marcus Group LLC | Centrify/LDAPtive | Centrify/LDAPtive | $0.00 | 3393 OCTAVIUS DR | STE 100 | | SANTA CLARA | CA | 95054 | |
| 361 | The Neiman Marcus Group LLC | Centrify/LDAPtive | Centrify/LDAPtive | $0.00 | 3393 OCTAVIUS DR | STE 100 | | SANTA CLARA | CA | 95054 | |
| 362 | The Neiman Marcus Group LLC | CENTURYLINK INC | CENTURYLINK INC - AMENDMENT | $0.00 | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 | |
| 363 | The Neiman Marcus Group LLC | CENTURYLINK INC | CENTURYLINK INC - MASTER SERVICES AGREEMENT | $0.00 | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 | |
| 364 | The Neiman Marcus Group LLC | Ceptah Bridge | Ceptah Bridge | $0.00 | 12 BINDA WAY | | | HARRINGTON PARK | NSW | 2567 | AUSTRALIA |
| 365 | The Neiman Marcus Group LLC | Ceptah Bridge | Ceptah Bridge | $0.00 | 12 BINDA WAY | | | HARRINGTON PARK | NSW | 2567 | AUSTRALIA |
| 366 | The Neiman Marcus Group LLC | CERTEGY | CERTEGY - MONTHLY AUTO RENEWAL | $0.00 | 100 SECOND AVENUE SOUTH SUITE 1100S | | | ST PETERSBURG | FL | 33701 | |
| 367 | The Neiman Marcus Group LLC | CGS publishing technologies | CGS publishing technologies | $0.00 | 100 NORTH SIXTH STREET | SUITE 308B | | MINNEAPOLIS | MN | 55403 | |
| 368 | The Neiman Marcus Group LLC | CHANEL | CHANEL - AGREEMENT | $0.00 | 9 W 57TH STREET | 44TH FLOOR | | NEW YORK | NY | 10019-2790 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 369 | The Neiman Marcus Group LLC | Checkpoint Firewall | Checkpoint Firewall | $0.00 | 8180 UPLAND CIRCLE | | | CHANHASSEN | MN | 55317 | |
| 370 | The Neiman Marcus Group LLC | CHESAPEAKE SYSTEM SOLUTIONS | CHESAPEAKE SYSTEM SOLUTIONS - MASTER SERVICES AGREEMENT | $0.00 | 10220 S. DOLFIELD ROAD | | | OWINGS MILLS | MD | 21117 | |
| 371 | The Neiman Marcus Group LLC | CHRISTIAN LOUBOUTIN | CHRISTIAN LOUBOUTIN - AGREEMENT | $0.00 | 19 RUE JEAN-JACQUES ROUSSEAU | | | PARIS | | 75001 | FRANCE |
| 372 | The Neiman Marcus Group LLC | CHRISTIAN LOUBOUTIN | CHRISTIAN LOUBOUTIN - AGREEMENT | $0.00 | 19 RUE JEAN-JACQUES ROUSSEAU | | | PARIS | | 75001 | FRANCE |
| 373 | The Neiman Marcus Group LTD LLC | CHUBB | INSURANCE POLICY (XCQG71163945002) RE: EXCESS LIABILITY | $0.00 | 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | | | NEW YORK | NY | 10036 | |
| 374 | The Neiman Marcus Group LLC | CIT | CIT - | $0.00 | 2285 FRANKLIN ROAD | | | BLOOMFIELD HILLS | MI | 48302 | |
| 375 | The Neiman Marcus Group LLC | CLOUDBURST TECHNOLOGIES | CLOUDBURST TECHNOLOGIES - STATEMENT OF WORK | $0.00 | 987 SAFFLOWER CT. | | | ROCKWALL | TX | 75087 | |
| 376 | The Neiman Marcus Group LLC | CLOUDIYAN LLC | CLOUDIYAN LLC - MASTER SERVICES AGREEMENT | $0.00 | 8868 JOHN HICKMAN PARKWAY | SUITE 906 | | FRISCO | TX | 75034 | |
| 377 | The Neiman Marcus Group LLC | CLOUDIYAN LLC | CLOUDIYAN LLC - STATEMENT OF WORK | $0.00 | 8868 JOHN HICKMAN PARKWAY | SUITE 906 | | FRISCO | TX | 75034 | |
| 378 | The Neiman Marcus Group LLC | Cloudsploit | Cloudsploit | $0.00 | 8555 SIXTEENTH STREET SUITE 711 | | | SILVER SPRING | MD | 20910 | |
| 379 | The Neiman Marcus Group LLC | Cloudsploit | Cloudsploit | $0.00 | 8555 SIXTEENTH STREET SUITE 711 | | | SILVER SPRING | MD | 20910 | |
| 380 | Neiman Marcus Group LTD LLC | CNA PARAMOUNT | INSURANCE POLICY (6078780217) RE: EXCESS QUOTA SHARE | $0.00 | PLAZA OF THE AMERICAS | 700 NORTH PEARL STREET, SUITE 300 | | DALLAS | TX | 75201 | |
| 381 | Neiman Marcus Group LTD LLC | CNA PARAMOUNT | INSURANCE POLICY (PST673102090) RE: GENERAL LIABILITY, EMPLOYEE BENEFITS LIABILITY, AUTO/EXCESS | $0.00 | PLAZA OF THE AMERICAS | 700 NORTH PEARL STREET, SUITE 300 | | DALLAS | TX | 75201 | |
| 382 | Neiman Marcus Group LTD LLC | CNA PARAMOUNT | INSURANCE POLICY (652047243) RE: EXCESS FIDUCIARY LIABILITY | $0.00 | PLAZA OF THE AMERICAS | 700 NORTH PEARL STREET, SUITE 300 | | DALLAS | TX | 75201 | |
| 383 | The Neiman Marcus Group LLC | CNX | CNX - STATEMENT OF WORK | $0.00 | 1000 CONSOL ENERGY DRIVE | | | CANONSBURG | PA | 15317-6506 | |
| 384 | The Neiman Marcus Group LLC | COGNIZANT TECHNOLOGY SOLUTIONS | COGNIZANT TECHNOLOGY SOLUTIONS - STATEMENT OF WORK | $0.00 | GLENPOINTE CENTRE WEST 500 | FRANK WEST BURR BLVD | | TEANECK | NJ | 07666 | |
| 385 | The Neiman Marcus Group LLC | COGNIZANT TECHNOLOGY SOLUTIONS | COGNIZANT TECHNOLOGY SOLUTIONS U S CORPORATION - STATEMENT OF WORK | $0.00 | GLENPOINTE CENTRE WEST 500 | FRANK WEST BURR BLVD | | TEANECK | NJ | 07666 | |
| 386 | The Neiman Marcus Group LLC | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATIONS | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATIONS - AMENDMENT | $0.00 | 500 GLENPOINTE CENTRE WEST | | | TEANECK | NJ | 07666 | |
| 387 | The Neiman Marcus Group LLC | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATIONS | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATIONS - CHANGE ORDER | $0.00 | 500 GLENPOINTE CENTRE WEST | | | TEANECK | NJ | 07666 | |
| 388 | The Neiman Marcus Group LLC | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATIONS | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATIONS - MASTER SERVICES AGREEMENT | $0.00 | 500 GLENPOINTE CENTRE WEST | | | TEANECK | NJ | 07666 | |
| 389 | The Neiman Marcus Group LLC | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATIONS | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATIONS - STATEMENT OF WORK | $0.00 | 500 GLENPOINTE CENTRE WEST | | | TEANECK | NJ | 07666 | |
| 390 | The Neiman Marcus Group LLC | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC - GENERAL AGREEMENT | $0.00 | 1701 JOHN F. KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | |
| 391 | The Neiman Marcus Group LLC | COMMONWEALTH PACKAGING COMPANY | COMMONWEALTH PACKAGING COMPANY - GENERAL AGREEMENT | $0.00 | 5490 LINGLESTOWN ROAD | | | HARRISBURG, | PA | 17112 | |
| 392 | The Neiman Marcus Group LLC | COMPASS GROUP USA, INC. | COMPASS GROUP USA - SUPPORTING DOCUMENTS | $0.00 | 4301 BELTWOOD PARKWAYNORTH | | | DALLAS | TX | 75244 | |
| 393 | The Neiman Marcus Group LLC | COMPASS GROUP USA, INC. | COMPASS GROUP USA, INC. - MASTER SERVICES AGREEMENT | $0.00 | 4301 BELTWOOD PARKWAYNORTH | | | DALLAS | TX | 75244 | |
| 394 | The Neiman Marcus Group LLC | COMPASS GROUP USA, INC. | COMPASS GROUP USA, INC. BY AND THROUGH ITS CANTEEN VENDING SERVICES DIVISION - MASTER SERVICES AGREEMENT | $0.00 | 4301 BELTWOOD PARKWAYNORTH | | | DALLAS | TX | 75244 | |
| 395 | The Neiman Marcus Group LLC | COMPLIANCE NETWORK, L.L.C. | COMPLIANCE NETWORK, L.L.C. - MASTER SERVICES AGREEMENT | $0.00 | 14090 SW FREEWAY, SUITE 300 | | | SUGAR LAND | TX | 77478 | |
| 396 | The Neiman Marcus Group LLC | COMPUTERSHARE | COMPUTERSHARE - TRANSFER AGENT | $0.00 | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| 397 | The Neiman Marcus Group LLC | Connection Engine - Van Dyke Secure CRT | Connection Engine - Van Dyke Secure CRT | $0.00 | 1919 14TH STREET | SUITE 450 | | BOULDER | CO | 80302 | |
| 398 | The Neiman Marcus Group LLC | Connection Engine - Van Dyke Secure CRT | Connection Engine - Van Dyke Secure CRT | $0.00 | 1919 14TH STREET | SUITE 450 | | BOULDER | CO | 80302 | |
| 399 | The Neiman Marcus Group LLC | CONNEXITY, INC. | CONNEXITY, INC. - STATEMENT OF WORK | $0.00 | 2120 COLORADO AVENUE | SUITE 400 | | LOS ANGELES | CA | 90404 | |
| 400 | The Neiman Marcus Group LLC | Contegix | Contegix | $0.00 | 210 NORTH TUCKER BLVD | STE 600 | | ST LOUIS | MO | 63101 | |
| 401 | The Neiman Marcus Group LLC | Contegix | Contegix | $0.00 | 210 NORTH TUCKER BLVD | STE 600 | | ST LOUIS | MO | 63101 | |
| 402 | The Neiman Marcus Group LLC | CONVEY, INC. | CONVEY, INC. - MASTER SERVICES AGREEMENT | $0.00 | 5901 CHRISTIE AVENUE | SUITE 405 | | EMERYVILLE | CA | 94608 | |
| 403 | The Neiman Marcus Group LLC | COPLEY PLACE ASSOCIATES, LLC | LEASE RE: 5 COPLEY PLACE, BOSTON, MA DATED 11/23/1981 (LEASE ID 1020-0001) | $0.00 | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | The Neiman Marcus Group LLC | CORETRUST PURCHASING GROUP | CORETRUST CAR RENTAL AMENDMENT - SUPPORTING DOCUMENTS | $0.00 | 155 FRANKLIN ROAD SUITE 400 | | | BRENTWOOD | TN | 37027 | |
| 405 | The Neiman Marcus Group LLC | CORETRUST PURCHASING GROUP | CORETRUST GRAINGER MRO AMENDMENT - SUPPORTING DOCUMENTS | $0.00 | 155 FRANKLIN ROAD SUITE 400 | | | BRENTWOOD | TN | 37027 | |
| 406 | The Neiman Marcus Group LLC | CORETRUST PURCHASING GROUP | CORETRUST PURCHASING GROUP - MASTER SERVICES AGREEMENT | $0.00 | 155 FRANKLIN ROAD SUITE 400 | | | BRENTWOOD | TN | 37027 | |
| 407 | The Neiman Marcus Group LLC | Corp Services | Corp Services | $0.00 | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| 408 | The Neiman Marcus Group LLC | CORPORATECOUNSEL.NET | CORPORATECOUNSEL.NET | $0.00 | 7600 N. CAPITAL OF TEXAS HIGHWAY, BLDG B STE 120 | | | AUSTIN | TX | 78731 | |
| 409 | The Neiman Marcus Group LLC | Couchbase | Couchbase | $0.00 | 3250 OLCOTT STREET | | | SANTA CLARA | CA | 95054 | |
| 410 | The Neiman Marcus Group LLC | Couchbase | Couchbase | $0.00 | 3250 OLCOTT STREET | | | SANTA CLARA | CA | 95054 | |
| 411 | The Neiman Marcus Group LLC | Cronin & Cronin Law Firm, PLLC | Cronin & Cronin NY Property Tax Appeals (stores 1014, 1111, 1063) | $0.00 | 200 OLD COUNTRY ROAD | SUITE 470 | | MINEOLA | NY | 11501-4273 | |
| 412 | The Neiman Marcus Group LLC | CROSS POINT COMMUNICATIONS | supply chain agreement | $0.00 | 501 DUNCAN PERRY RD. | | | ARLINGTON | TX | 76011 | |
| 413 | The Neiman Marcus Group LLC | Crowdstrike | Crowdstrike | $0.00 | 150 MATHILDA PLACE, SUITE 300 | | | SUNNYVALE | CA | 94086 | |
| 414 | The Neiman Marcus Group LLC | Crowdstrike | Crowdstrike | $0.00 | 150 MATHILDA PLACE, SUITE 300 | | | SUNNYVALE | CA | 94086 | |
| 415 | The Neiman Marcus Group LLC | CROWN CASTLE | CROWN CASTLE ETHERNET SERVICE ORDERING DOCUMENT-10-31-2018 - ORDERING DOCUMENTS | $0.00 | 196 VAN BUREN STREET | SUITE 250 | | HERNDON | VA | 20170 | |
| 416 | The Neiman Marcus Group LLC | CROWN LINEN SERVICES INC | CROWN LINEN SERVICES INC - MASTER SERVICES AGREEMENT | $0.00 | 322 E INDUSTRIAL DRIVE | | | COLUMBIA | IL | 62236 | |
| 417 | The Neiman Marcus Group LLC | CROWN RELOCATIONS | CROWN RELOCATIONS - AMENDMENT | $0.00 | 5252 ARGOSY AVE | | | HUNTINGTON BEACH | CA | 92656 | |
| 418 | The Neiman Marcus Group LLC | CROWN RELOCATIONS | CROWN RELOCATIONS - MASTER SERVICES AGREEMENT | $0.00 | 5252 ARGOSY AVE | | | HUNTINGTON BEACH | CA | 92656 | |
| 419 | The Neiman Marcus Group LLC | CS TECHNOLOGY, INC. | CS TECHNOLOGY - SUPPORTING DOCUMENTS | $0.00 | ONE PENN PLAZA | 54TH FLOOR | | NEW YORK | NY | 10119 | |
| 420 | The Neiman Marcus Group LLC | CS TECHNOLOGY, INC. | CS TECHNOLOGY CIO - SUPPORTING DOCUMENTS | $0.00 | ONE PENN PLAZA | 54TH FLOOR | | NEW YORK | NY | 10119 | |
| 421 | The Neiman Marcus Group LLC | CS TECHNOLOGY, INC. | CS TECHNOLOGY INC - STATEMENT OF WORK | $0.00 | ONE PENN PLAZA | 54TH FLOOR | | NEW YORK | NY | 10119 | |
| 422 | The Neiman Marcus Group LLC | CS TECHNOLOGY, INC. | CS TECHNOLOGY, INC. - CHANGE ORDER | $0.00 | ONE PENN PLAZA | 54TH FLOOR | | NEW YORK | NY | 10119 | |
| 423 | The Neiman Marcus Group LLC | CS TECHNOLOGY, INC. | CS TECHNOLOGY, INC. - MASTER SERVICES AGREEMENT | $0.00 | ONE PENN PLAZA | 54TH FLOOR | | NEW YORK | NY | 10119 | |
| 424 | The Neiman Marcus Group LLC | CS TECHNOLOGY, INC. | CS TECHNOLOGY, INC. - STATEMENT OF WORK | $0.00 | ONE PENN PLAZA | 54TH FLOOR | | NEW YORK | NY | 10119 | |
| 425 | The Neiman Marcus Group LLC | Cummins | Cummins | $0.00 | 1939 DEERE AVENUE | | | IRVINE | CA | 92606 | |
| 426 | The Neiman Marcus Group LLC | Curvature | Curvature | $0.00 | 2810 COLISEUM CENTRE DRIVE | SUITE 600 | | CHARLOTTE | NC | 28217 | |
| 427 | The Neiman Marcus Group LLC | Curvature | Curvature | $0.00 | 2810 COLISEUM CENTRE DRIVE | SUITE 600 | | CHARLOTTE | NC | 28217 | |
| 428 | The Neiman Marcus Group LLC | DANIEL J. EDELMAN, INC. | DANIEL J. EDELMAN, INC. - MASTER SERVICES AGREEMENT | $0.00 | 200 EAST RANDOLPH ROAD | | | CHICAGO | IL | 60601 | |
| 429 | The Neiman Marcus Group LLC | DANIEL J. EDELMAN, INC. | DANIEL J. EDELMAN, INC. - STATEMENT OF WORK | $0.00 | 200 EAST RANDOLPH ROAD | | | CHICAGO | IL | 60601 | |
| 430 | The Neiman Marcus Group LLC | DATA SALES | DATA SALES - MASTER SERVICES AGREEMENT | $0.00 | 3450 WEST BURNSVILLE PARKWAY | | | BURNSVILLE | MN | 55337 | |
| 431 | The Neiman Marcus Group LLC | DATA SALES | DATA SALES TERMS SHEET - SUPPORTING DOCUMENTS | $0.00 | 3450 WEST BURNSVILLE PARKWAY | | | BURNSVILLE | MN | 55337 | |
| 432 | The Neiman Marcus Group LLC | DATA SALES CO., INC. | EQUIPMENT LEASE (LEASE ID 9095-0112) | $0.00 | 3450 WEST BURNSVILLE PARKWAY | | | BURNSVILLE | MN | 55337 | |
| 433 | The Neiman Marcus Group LLC | DATA SALES CO., INC. | MASTER EQUIPMENT LEASE DATED 2/1/2019 (LEASE ID EQU-DAT-MASTER) | $0.00 | 3450 WEST BURNSVILLE PARKWAY | | | BURNSVILLE | MN | 55337 | |
| 434 | The Neiman Marcus Group LLC | Dataste LLC (f/k/a Merrill) | Software License Agreement - Virtual Data Rooms (Rolex) | $0.00 | BAKER CENTER | 733 S. MARQUETTE AVE, SUITE 600 | | MINNEAPOLIS | MN | 55402 | |
| 435 | The Neiman Marcus Group LLC | DATASTAX | DATASTAX - MASTER SOFTWARE AGREEMENT | $0.00 | 3975 FREEDOM CIRCLE | | | SANTA CLARA | CA | 95054 | |
| 436 | The Neiman Marcus Group LLC | DATASTAX INC | DATASTAX INC - MASTER SOFTWARE AGREEMENT | $0.00 | 777 MARINERS ISLAND DR., SUITE 510 | | | SAN MATEO | CA | 94402 | |
| 437 | The Neiman Marcus Group LLC | DATASTAX INC | DATASTAX SUBSCRIPTION ORDERING DOCUMENT-04-25-2018 - ORDERING DOCUMENTS | $0.00 | 777 MARINERS ISLAND DR., SUITE 510 | | | SAN MATEO | CA | 94402 | |
| 438 | The Neiman Marcus Group LLC | David Monn LLC | Services agreement | $0.00 | 135 W 27TH STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | |
| 439 | The Neiman Marcus Group LLC | DELIV, INC. | DELIV, INC. - MASTER SERVICES AGREEMENT | $0.00 | 1001 ELWELL COURT | | | PALO ALTO | CA | 94303 | |
| 440 | The Neiman Marcus Group LLC | DELL EMC | DELL EMC - STATEMENT OF WORK | $0.00 | 176 SOUTH STREET,HOPKINTON | | | | MA | 01748 | |
| 441 | The Neiman Marcus Group LLC | DELL MARKETING L.P. | DELL MARKETING L.P. - MASTER SERVICES AGREEMENT | $0.00 | 2300 WEST PLANO PARKWAY | | | PLANO | TX | 75075 | |
| 442 | The Neiman Marcus Group LLC | DELL MARKETING LP | DELL MARKETING LP - STATEMENT OF WORK | $0.00 | 2300 WEST PLANO PARKWAY | | | PLANO | TX | 75075 | |
| 443 | The Neiman Marcus Group LLC | Deloitte | Master Services Agreement | $0.00 | 4022 SELLS DRIVE | | | HERMITAGE | TN | 37076 | |
| 444 | The Neiman Marcus Group LLC | Deloitte | Engagement Letter - Fresh-Start Accounting (post-petition) | $0.00 | 4022 SELLS DRIVE | | | HERMITAGE | TN | 37076 | |
| 445 | The Neiman Marcus Group LLC | Deloitte | Master Services Agreement | $0.00 | 4022 SELLS DRIVE | | | HERMITAGE | TN | 37076 | |
| 446 | The Neiman Marcus Group LLC | Deloitte | Engagement Letter - Fresh-Start Accounting (post-petition) | $0.00 | 4022 SELLS DRIVE | | | HERMITAGE | TN | 37076 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 447 | The Neiman Marcus Group LLC | DELTA AIRLINES | DELTA AIRLINES - GENERAL AGREEMENT | $0.00 | 1030 DELTA BLVD | | | ATLANTA | GA | 30320 | |
| 448 | The Neiman Marcus Group LLC | DENORMANDIE TOWEL AND LINEN SUPPLY COMPANY | DENORMANDIE TOWEL AND LINEN SUPPLY COMPANY - MASTER SERVICES AGREEMENT | $0.00 | 7780 SOUTH DANTE AVENUE | | | CHICAGO | IL | 60619-3495 | |
| 449 | The Neiman Marcus Group LLC | DENORMANDIE TOWEL AND LINEN SUPPLY COMPANY | DENORMANDIE TOWEL AND LINEN SUPPLY COMPANY - SUPPORTING DOCUMENTS | $0.00 | 7780 SOUTH DANTE AVENUE | | | CHICAGO | IL | 60619-3495 | |
| 450 | The Neiman Marcus Group LLC | DETERMINE SOURCING INC | DETERMINE SOURCING INC - AMENDMENT | $0.00 | 615 W. CARMEL DRIVE | SUITE 100 | | CARMEL | IN | 46032 | |
| 451 | The Neiman Marcus Group LLC | Digicert - Symantec Certs | Digicert - Symantec Certs | $0.00 | PO BOX 840695 | | | DALLAS | TX | 75284-0695 | |
| 452 | The Neiman Marcus Group LLC | Digicert - Symantec Certs | Digicert - Symantec Certs | $0.00 | PO BOX 840695 | | | DALLAS | TX | 75284-0695 | |
| 453 | The Neiman Marcus Group LLC | DIGITAL MOBILE INNOVATIONS LLC | DIGITAL MOBILE INNOVATIONS LLC - STATEMENT OF WORK | $0.00 | 6550 ROCK SPRING DR | SUITE 7 | | BETHESDA | MD | 20817 | |
| 454 | The Neiman Marcus Group LLC | DIGITAL MOBILE INNOVATIONS,LLC. | DIGITAL MOBILE INNOVATIONS,LLC. - MASTER SERVICES AGREEMENT | $0.00 | 6550 ROCK SPRING DRIVE, 7TH FLOOR | | | BETHESDA | MD | 20854 | |
| 455 | The Neiman Marcus Group LLC | DILIGENT | DILIGENT - | $0.00 | PO BOX 419829 | | | BOSTON | MA | 02241-9874 | |
| 456 | The Neiman Marcus Group LLC | DIRECT SOURCE INC | DIRECT SOURCE INC - MASTER SERVICES AGREEMENT | $0.00 | 8176 MALLORY COURT | | | CHANHASSEN | MN | 55317 | |
| 457 | The Neiman Marcus Group LLC | DIRECTV, LLC | DIRECTV, LLC - MASTER SERVICES AGREEMENT | $0.00 | 2230, E. IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | |
| 458 | The Neiman Marcus Group LLC | Discover | Discover Merchant Services Agreement | $0.00 | 2500 LAKE COOK ROAD | | | RIVERWOODS | IL | 60015 | |
| 459 | The Neiman Marcus Group LLC | DOCUSIGN INC | DOCUSIGN, INC. - PRICING AGREEMENT | $0.00 | 221 MAIN ST., STE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 460 | The Neiman Marcus Group LLC | DOCUSIGN INC | DOCUSIGN INC - AMENDMENT | $0.00 | 221 MAIN ST., STE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 461 | The Neiman Marcus Group LLC | DOCUSIGN INC | DOCUSIGN INC - MASTER SOFTWARE AGREEMENT | $0.00 | 221 MAIN ST., STE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 462 | The Neiman Marcus Group LLC | DOCUSIGN INC | DOCUSIGN LICENSE AGREEMENT IT - 3-8-2017 - SUPPORTING DOCUMENTS | $0.00 | 221 MAIN ST., STE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 463 | The Neiman Marcus Group LLC | DOCUSIGN INC | DOCUSIGN, INC. - SUPPORTING DOCUMENTS | $0.00 | 221 MAIN ST., STE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 464 | The Neiman Marcus Group LLC | DOVETREE | DOVETREE - MASTER SOFTWARE AGREEMENT | $0.00 | 707 BROADWAY #1240 | | | SAN DIEGO | CA | 92101 | |
| 465 | The Neiman Marcus Group LLC | Drivesavers | Drivesavers | $0.00 | 400 BEL MARIN KEYS BLVD | | | NOVATO | CA | 94949 | |
| 466 | The Neiman Marcus Group LLC | Drivesavers | Drivesavers | $0.00 | 400 BEL MARIN KEYS BLVD | | | NOVATO | CA | 94949 | |
| 467 | The Neiman Marcus Group LLC | DSCO | DSCO - AMENDMENT | $0.00 | 3900 N TRAVERSE MOUNTAIN BLVD | SUITE 300 | | LEHI | UT | 84043 | |
| 468 | The Neiman Marcus Group LLC | DSCO | DSCO - MASTER SERVICES AGREEMENT | $0.00 | 3900 N TRAVERSE MOUNTAIN BLVD | SUITE 300 | | LEHI | UT | 84043 | |
| 469 | The Neiman Marcus Group LLC | DSCO | DSCO - SUPPORTING DOCUMENTS | $0.00 | 3900 N TRAVERSE MOUNTAIN BLVD | SUITE 300 | | LEHI | UT | 84043 | |
| 470 | The Neiman Marcus Group LLC | Duff & Phelps | Engagement Letter - FY20 ASC 350 Valuations | $0.00 | 55 EAST 52ND STREET | 31ST FLOOR | | NEW YORK | NY | 10055 | |
| 471 | The Neiman Marcus Group LLC | Duff & Phelps | Engagement Letter - 2020 Fresh-Start Valuation | $0.00 | 55 EAST 52ND STREET | 31ST FLOOR | | NEW YORK | NY | 10055 | |
| 472 | The Neiman Marcus Group LLC | Duff & Phelps | Engagement Letter - FY20 ASC 350 Valuations | $0.00 | 55 EAST 52ND STREET | 31ST FLOOR | | NEW YORK | NY | 10055 | |
| 473 | The Neiman Marcus Group LLC | Duff & Phelps | Engagement Letter - 2020 Fresh-Start Valuation | $0.00 | 55 EAST 52ND STREET | 31ST FLOOR | | NEW YORK | NY | 10055 | |
| 474 | The Neiman Marcus Group LLC | DUFF & PHELPS LLC | DUFF & PHELPS LLC - ENGAGEMENT LETTER | $0.00 | 55 EAST 52ND STREET | 31ST FLOOR | | NEW YORK | NY | 10055 | |
| 475 | The Neiman Marcus Group LLC | DUFF & PHELPS LLC | DUFF & PHELPS LLC - STATEMENT OF WORK | $0.00 | 55 EAST 52ND STREET | 31ST FLOOR | | NEW YORK | NY | 10055 | |
| 476 | The Neiman Marcus Group LLC | DUNBAR ARMORED INC | DUNBAR ARMORED INC - MASTER SERVICES AGREEMENT | $0.00 | 50 SCHILLING RODS | | | HUND VALLEY | MD | 21031 | |
| 477 | The Neiman Marcus Group LLC | DUNBAR ARMORED INC | DUNBAR ARMORED INC. - SUPPORTING DOCUMENTS | $0.00 | 50 SCHILLING RODS | | | HUND VALLEY | MD | 21031 | |
| 478 | The Neiman Marcus Group LLC | DUNBAR ARMORED INC | DUNBAR ARMORED TRANSPORT CIT 2010 AMENDMENT - SUPPORTING DOCUMENTS | $0.00 | 50 SCHILLING RODS | | | HUND VALLEY | MD | 21031 | |
| 479 | The Neiman Marcus Group LLC | DUNBAR ARMORED INC | DUNBAR ARMORED TRANSPORT CIT 2013 AMENDMENT - SUPPORTING DOCUMENTS | $0.00 | 50 SCHILLING RODS | | | HUND VALLEY | MD | 21031 | |
| 480 | The Neiman Marcus Group LLC | DUNBAR ARMORED INC | DUNBAR ARMORED TRANSPORT_CIT_2017_AMENDMENT - SUPPORTING DOCUMENTS | $0.00 | 50 SCHILLING RODS | | | HUND VALLEY | MD | 21031 | |
| 481 | The Neiman Marcus Group LLC | DUNBAR ARMORED INC | DUNBAR CIT 2013 EXHIBIT A - SUPPORTING DOCUMENTS | $0.00 | 50 SCHILLING RODS | | | HUND VALLEY | MD | 21031 | |
| 482 | The Neiman Marcus Group LLC | DUST-TEX HONOLULU, INC. | DUST-TEX HONOLULU, INC. - MASTER SERVICES AGREEMENT | $0.00 | 210 PUUHALE ROAD, UNIT C | | | HONOLULU | HI | 96819 | |
| 483 | The Neiman Marcus Group LLC | DVK | DVK - MASTER SERVICES AGREEMENT | $0.00 | BRIANDRING 12A | | | FRANKFURT/MAIN | DE | 60598 | GERMANY |
| 484 | The Neiman Marcus Group LLC | DYNAMEX INC. | DYNAMEX INC. - MASTER SERVICES AGREEMENT | $0.00 | 5429 LBJ FREEWAY SUITE 1000 | | | DALLAS | TX | 75240 | |
| 485 | The Neiman Marcus Group LLC | DYNATRACE SOFTWARE, INC. | DYNATRACE - ADDITIONAL MONITORING LICENSES 7-2016 - SUPPORTING DOCUMENTS | $0.00 | 400-1 TOTTEN POND ROAD | | | WALTHAM | MA | 02451 | |
| 486 | The Neiman Marcus Group LLC | DYNATRACE SOFTWARE, INC. | DYNATRACE AMENDMENT 9.13.17 - SUPPORTING DOCUMENTS | $0.00 | 400-1 TOTTEN POND ROAD | | | WALTHAM | MA | 02451 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 487 | The Neiman Marcus Group LLC | DYNATRACE SOFTWARE, INC. | DYNATRACE SOFTWARE, INC. - MASTER SOFTWARE AGREEMENT | $0.00 | 400-1 TOTTEN POND ROAD | | | WALTHAM | MA | 02451 | |
| 488 | The Neiman Marcus Group LLC | ELC, LLC. | ELC, LLC. - MASTER SERVICES AGREEMENT | $0.00 | 55 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| 489 | The Neiman Marcus Group LLC | ELICIT LLC | ELICIT LLC - STATEMENT OF WORK | $0.00 | 525 3RD STREET NORTH | SUITE 511 | | MINNEAPOLIS | MN | 55401 | |
| 490 | The Neiman Marcus Group LLC | ELICIT LLC | ELICIT, LLC. - SUPPORTING DOCUMENTS | $0.00 | 525 3RD STREET NORTH | SUITE 511 | | MINNEAPOLIS | MN | 55401 | |
| 491 | The Neiman Marcus Group LLC | Embark | Master Services Agreement | $0.00 | 2919 COMMERCE STREET | SUITE 400 | | DALLAS | TX | 75220 | |
| 492 | The Neiman Marcus Group LLC | Embark | Project Order/SOW (post-petition) | $0.00 | 2919 COMMERCE STREET | SUITE 400 | | DALLAS | TX | 75220 | |
| 493 | The Neiman Marcus Group LLC | Embark | Master Services Agreement | $0.00 | 2919 COMMERCE STREET | SUITE 400 | | DALLAS | TX | 75220 | |
| 494 | The Neiman Marcus Group LLC | Embark | Project Order/SOW (post-petition) | $0.00 | 2919 COMMERCE STREET | SUITE 400 | | DALLAS | TX | 75220 | |
| 495 | The Neiman Marcus Group LLC | EMC CORPORATION | EMC CORPORATION - STATEMENT OF WORK | $0.00 | 176 SOUTH STREET | | | HOPKINTON | MA | 01748 | |
| 496 | The Neiman Marcus Group LLC | EMPLOYEE SOLUTIONS | supply chain agreement | $0.00 | | | | | | | |
| 497 | The Neiman Marcus Group LLC | ENDICIA | ENDICIA - MASTER SERVICES AGREEMENT | $0.00 | 323 N. MATHILDA AVE | | | SUNNYVALE | CA | 94085-4207 | |
| 498 | The Neiman Marcus Group LLC | English-American | supply chain agreement | $0.00 | | | | | | | |
| 499 | The Neiman Marcus Group LLC | Ernst & Young | Master Services Agreement | $0.00 | ONE VICTORY PARK | 2323 VICTORY AVENUE, SUITE 2000 | | DALLAS | TX | 75219 | |
| 500 | The Neiman Marcus Group LLC | Ernst & Young | Engagement Letter - 2020 Annual Audit | $0.00 | ONE VICTORY PARK | 2323 VICTORY AVENUE, SUITE 2000 | | DALLAS | TX | 75219 | |
| 501 | The Neiman Marcus Group LLC | Ernst & Young | Engagement Letter - 2020 EBP Audits | $0.00 | ONE VICTORY PARK | 2323 VICTORY AVENUE, SUITE 2000 | | DALLAS | TX | 75219 | |
| 502 | The Neiman Marcus Group LLC | Ernst & Young | Master Services Agreement | $0.00 | ONE VICTORY PARK | 2323 VICTORY AVENUE, SUITE 2000 | | DALLAS | TX | 75219 | |
| 503 | The Neiman Marcus Group LLC | Ernst & Young | Engagement Letter - 2020 Annual Audit | $0.00 | ONE VICTORY PARK | 2323 VICTORY AVENUE, SUITE 2000 | | DALLAS | TX | 75219 | |
| 504 | The Neiman Marcus Group LLC | Ernst & Young | Engagement Letter - 2020 EBP Audits | $0.00 | ONE VICTORY PARK | 2323 VICTORY AVENUE, SUITE 2000 | | DALLAS | TX | 75219 | |
| 505 | The Neiman Marcus Group LLC | Ernst & Young LLP | Ernst & Young - Tax Review and Preparation | $0.00 | 200 PLAZA DRIVE | | | SECAUCUS | NJ | 7094 | |
| 506 | The Neiman Marcus Group LLC | Ernst & Young Product Sales | Software Licensing Agreement - EY Online Research Tools | $0.00 | 950 MAIN AVENUE | | | CLEVELAND | OH | 44113-7214 | |
| 507 | The Neiman Marcus Group LLC | Ernst & Young Product Sales | Software Licensing Agreement - EY Online Research Tools | $0.00 | 950 MAIN AVENUE | | | CLEVELAND | OH | 44113-7214 | |
| 508 | The Neiman Marcus Group LLC | Eugene L Griffin & Associates | Eugene L Griffin & Associates Chicago Property Tax Appeals | $0.00 | 29 NORTH WACKER DRIVE | SUITE 650 | | CHICAGO | IL | 60606 | |
| 509 | The Neiman Marcus Group LLC | EVERGAGE INC | EVERGAGE INC - MASTER SERVICES AGREEMENT | $0.00 | 212 ELM ST., SUITE 402 | | | SOMERVILLE | MA | 02144 | |
| 510 | The Neiman Marcus Group LLC | EVERGAGE INC | EVERGAGE INC - STATEMENT OF WORK | $0.00 | 212 ELM ST., SUITE 402 | | | SOMERVILLE | MA | 02144 | |
| 511 | The Neiman Marcus Group LLC | EVERGAGE, INC. | EVERGAGE, INC. - MASTER SERVICES AGREEMENT | $0.00 | 212 ELM ST., SUITE 402 | | | SOMERVILLE | MA | 02144 | |
| 512 | The Neiman Marcus Group LLC | EXCEL ELEVATOR AND ESCALATOR CORP | EXCEL ELEVATOR AND ESCALATOR CORP - AMENDMENT | $0.00 | 257 NELSON AVENUE | | | STATEN ISLAND | NY | 10308 | |
| 513 | The Neiman Marcus Group LLC | EXCEL/ELEVATOR & ESCALATOR CORP | 3 PHASE - MASTER SERVICE AGREEMENT | $0.00 | 257 NELSON AVE | | | STATEN ISLAND | NY | 10308 | |
| 514 | The Neiman Marcus Group LLC | EXPEDITORS | EXPEDITORS - MASTER SERVICES AGREEMENT | $0.00 | 506 EAST DALLAS ROAD | SUITE 400 | | GRAPEVINE | TX | 76051 | |
| 515 | The Neiman Marcus Group LLC | EXPERIAN MARKETING SOLUTIONS, INC | EXPERIAN MARKETING SOLUTIONS, INC - AMENDMENT | $0.00 | 955 AMERICAN LANE | | | SCHAUMBURG | IL | 60173 | |
| 516 | The Neiman Marcus Group LLC | EXPERIAN MARKETING SOLUTIONS, INC. | EXPERIAN MARKETING SOLUTIONS, INC - MASTER SERVICES AGREEMENT | $0.00 | 955 AMERICAN LANE | | | SCHAUMBURG | IL | 60173 | |
| 517 | The Neiman Marcus Group LLC | EXPERIAN MARKETING SOLUTIONS, INC | EXPERIAN MARKETING SOLUTIONS, INC. - SUPPORTING DOCUMENTS | $0.00 | 955 AMERICAN LANE | | | SCHAUMBURG | IL | 60173 | |
| 518 | The Neiman Marcus Group LLC | EXPERIAN MARKETING SOLUTIONS, INC | EXPERIAN MARKETING SOLUTIONS, INC. - AMENDMENT | $0.00 | 955 AMERICAN LANE | | | SCHAUMBURG | IL | 60173 | |
| 519 | The Neiman Marcus Group LLC | EXPERIAN MARKETING SOLUTIONS, INC | EXPERIAN MARKETING SOLUTIONS, INC. - MASTER SERVICES AGREEMENT | $0.00 | 955 AMERICAN LANE | | | SCHAUMBURG | IL | 60173 | |
| 520 | The Neiman Marcus Group LLC | Extensis | Extensis | $0.00 | 1800 SW FIRST AVENUE | SUITE 500 | | PORTLAND | OR | 97201 | |
| 521 | The Neiman Marcus Group LLC | Extensis | Extensis | $0.00 | 1800 SW FIRST AVENUE | SUITE 500 | | PORTLAND | OR | 97201 | |
| 522 | Neiman Marcus Group LTD LLC | FACTORY MUTUAL INSURANCE COMPANY (FM GLOBAL) | INSURANCE POLICY (1059519) RE: PRIMARY PROPERTY & BOILER & MACHINERY POLICY | $0.00 | PO BOX 7500 | | | JOHNSTON | RI | 02919 | |
| 523 | Neiman Marcus Group LTD LLC | FACTORY MUTUAL INSURANCE COMPANY (FM GLOBAL) | INSURANCE POLICY (CUSA0042242) RE: CARGO POLICY | $0.00 | PO BOX 7500 | | | JOHNSTON | RI | 02919 | |
| 524 | NM Nevada Trust | FASHION SHOW ANCHOR ACQUISITION | NET LEASE RE: 3200 LAS VEGAS BOULEVARD, LAS VEGAS, NV DATED 11/18/1981 (LEASE ID 1015-0002) | $0.00 | ATTN: LAW/LEASE ADMINISTRATION DEPT. | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 525 | The Neiman Marcus Group LLC | FASHIONPHILE | FASHIONPHILE - | $0.00 | 6359 PASEO DEL LAGO | | | CARLSBAD | CA | 92011 | |
| 526 | The Neiman Marcus Group LLC | Fastly | Fastly | $0.00 | BIALSON, BERGEN & SCHWAB | 633 MENLO AVE., SUITE 100 | | MENLO PARK | CA | 94025 | |
| 527 | The Neiman Marcus Group LLC | Fastly | Fastly | $0.00 | BIALSON, BERGEN & SCHWAB | 633 MENLO AVE., SUITE 100 | | MENLO PARK | CA | 94025 | |
| 528 | The Neiman Marcus Group LLC | FEDERAL EXPRESS | FEDERAL EXPRESS - AMENDMENT | $0.00 | 942 S SHADY GROVE ROAD | | | MEMPHIS | TN | 38120 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 529 | The Neiman Marcus Group LLC | FEDERAL EXPRESS | FEDERAL EXPRESS - MASTER SERVICES AGREEMENT | $0.00 | 942 S SHADY GROVE ROAD | | | MEMPHIS | TN | 38120 | |
| 530 | The Neiman Marcus Group LLC | FedEx Trade Networks | FedEx Trade Networks | $0.00 | 2820 B STREET NW | #101 | | AUBURN | WA | 98001 | |
| 531 | The Neiman Marcus Group LLC | FedEx Trade Networks | FedEx Trade Networks | $0.00 | 2820 B STREET NW | #101 | | AUBURN | WA | 98001 | |
| 532 | The Neiman Marcus Group LLC | FENDI | FENDI - AGREEMENT | $0.00 | 555 MADISON AVE | 15TH FL | | NEW YORK | NY | 10022 | |
| 533 | The Neiman Marcus Group LLC | FENDI | FENDI - AMENDMENT | $0.00 | 555 MADISON AVE | 15TH FL | | NEW YORK | NY | 10022 | |
| 534 | The Neiman Marcus Group LLC | FIBERNET DIRECT TEXAS,LLC | FIBERNET DIRECT TEXAS,LLC - MASTER SERVICES AGREEMENT | $0.00 | 1999 BRYAN ST | SUITE 900 | | DALLAS | TX | 75201 | |
| 535 | The Neiman Marcus Group LLC | FIBERNET DIRECT TEXAS,LLC | FIBERNET DIRECT TEXAS,LLC - SUPPORTING DOCUMENTS | $0.00 | 1999 BRYAN ST | SUITE 900 | | DALLAS | TX | 75201 | |
| 536 | The Neiman Marcus Group LLC | FIFTY ONE INC | FIFTY ONE INC - MASTER SERVICES AGREEMENT | $0.00 | 8 WEST 40TH STREET, 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| 537 | The Neiman Marcus Group LLC | Fiskars/WWRD | supply chain agreement | $0.00 | 7800 DISCOVERY DRIVE | | | MIDDLETON | WI | 53562 | |
| 538 | The Neiman Marcus Group LLC | FIVE STAR HOTEL LAUNDRY, LLC. | FIVE STAR HOTEL LAUNDRY, LLC. - SUPPORTING DOCUMENTS | $0.00 | 1501 GAYLORD TRAIL | | | GRAPEVINE | TX | 76051 | |
| 539 | The Neiman Marcus Group LLC | FLEENOR COMPANY INC | FLEENOR MPA AMENDMENT WHSE SUPPLIES 2016 - SUPPORTING DOCUMENTS | $0.00 | 560 LENNON LANE | SUITE 100 | | WALNUT CREEK | CA | 94598 | |
| 540 | The Neiman Marcus Group LLC | FLEENOR COMPANY INC | supply chain agreement | $0.00 | 560 LENNON LANE | SUITE 100 | | WALNUT CREEK | CA | 94598 | |
| 541 | The Neiman Marcus Group LLC | FLORES BETTS | FLORES BETTS - AGREEMENT | $0.00 | 1618 MAIN STREET 6TH FLOOR | | | DALLAS | TX | 75201 | |
| 542 | The Neiman Marcus Group LLC | FLORES BETTS | FLORES BETTS - AMENDMENT | $0.00 | 1618 MAIN STREET 6TH FLOOR | | | DALLAS | TX | 75201 | |
| 543 | The Neiman Marcus Group LLC | Flower City | supply chain agreement | $0.00 | 700 DRIVING PARK AVENUE | P.O. BOX 13497 | | ROCHESTER | NY | 14613 | |
| 544 | The Neiman Marcus Group LLC | FORRESTER RESEARCH,INC. | PURCHASE AGREEMENT ORDERING DOCUMENT-08 01-2019 - ORDERING DOCUMENTS | $0.00 | 60 ACORN PARK DRIVE | | | CAMBRIDGE | MA | 02140 | |
| 545 | The Neiman Marcus Group LLC | FR GABBOT | FR GABBOT - MASTER SERVICES AGREEMENT | $0.00 | 4/F ASTORIA BUILDING | 34 ASHLEY ROAD | TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| 546 | The Neiman Marcus Group LLC | FTM ART ADVISORY | FTM ART ADVISORY - MASTER SERVICES AGREEMENT | $0.00 | 1 IFIELD ROAD | | | LONDON | | SW10 9AZ | UNITED KINGDOM |
| 547 | The Neiman Marcus Group LLC | FUSE INC. | FUSE INC. - MASTER SERVICES AGREEMENT | $0.00 | 54 WASHBURN AVENUE | | | CAMBRIDGE | MA | 02140 | |
| 548 | The Neiman Marcus Group LLC | FUSE INC. | FUSE, INC. - SUPPORTING DOCUMENTS | $0.00 | 54 WASHBURN AVENUE | | | CAMBRIDGE | MA | 02140 | |
| 549 | The Neiman Marcus Group LLC | FUZE INC | FUZE INC. - SUPPORTING DOCUMENTS | $0.00 | 2 COPLEY PLACE | FLOOR 7 | | BOSTON | MA | 02116 | |
| 550 | The Neiman Marcus Group LLC | GHOSTERY, INC. | GHOSTERY, INC. - MASTER SERVICES AGREEMENT | $0.00 | 10 E. 39TH STREET, 8TH FLOOR | | | NEW YORK | NY | 10016 | |
| 551 | The Neiman Marcus Group LLC | GHOSTERY, INC. | GHOSTERY, INC. - SUPPORTING DOCUMENTS | $0.00 | 10 E. 39TH STREET, 8TH FLOOR | | | NEW YORK | NY | 10016 | |
| 552 | The Neiman Marcus Group LLC | GIFT SOLUTIONS | GIFT SOLUTIONS - GENERAL AGREEMENT | $0.00 | 5565 GLENDRIDGE CONNECTOR NE | SUITE 2000 | | ATLANTA | GA | 30342 | |
| 553 | The Neiman Marcus Group LLC | Gift Solutions | Transaction Wireless/Gift Solutions Service Agreement | $0.00 | 5565 GLENDRIDGE CONNECTOR NE | SUITE 2000 | | ATLANTA | GA | 30342 | |
| 554 | The Neiman Marcus Group LLC | GIS/HIRERIGHT | GIS/HIRERIGHT - MASTER SERVICE AGREEMENT | $0.00 | 14002 E. 21ST STREET, SUITE 1200 | | | TULSA | OK | 74134 | |
| 555 | The Neiman Marcus Group LLC | GLOBAL MUSIC RIGHTS | MUSIC LICENSE | $0.00 | 1100 GLENDON AVENUE | SUITE 2000 | | LOS ANGELES | CA | 90024 | |
| 556 | The Neiman Marcus Group LLC | GLOBAL MUSIC RIGHTS | GOOGLE INC. - STATEMENT OF WORK | $0.00 | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 557 | The Neiman Marcus Group LLC | GORKSI | GORKSI - AGREEMENT | $0.00 | 1435 ST ALEXANDER STREET SUITE 1200 | | | MONTREAL | QC | H3A2G4 | CANADA |
| 558 | The Neiman Marcus Group LLC | GotWWW | GotWWW | $0.00 | 5085 CURTIS ROAD | SUITE 101 | | ATTICA | MI | 48412 | |
| 559 | The Neiman Marcus Group LLC | GOYARD | GOYARD - AGREEMENT | $0.00 | 20 E 63RD STREET | | | NEW YORK | NY | 10065 | |
| 560 | The Neiman Marcus Group LLC | GOYARD | GOYARD - AMENDMENT | $0.00 | 20 E 63RD STREET | | | NEW YORK | NY | 10065 | |
| 561 | The Neiman Marcus Group LLC | GRANE SOLUTIONS LLC | GRANE SOLUTIONS LLC - MASTER SERVICES AGREEMENT | $0.00 | 1001 S. LARAMIE AVE. | | | CHICAGO | IL | 60644 | |
| 562 | The Neiman Marcus Group LLC | GRANIFY | GRANIFY - MASTER SOFTWARE AGREEMENT | $0.00 | 103 STREET | | | EDMONTON | AB | T5J 3N9 | CANADA |
| 563 | The Neiman Marcus Group LLC | GRANIFY | GRANIFY - STATEMENT OF WORK | $0.00 | 103 STREET | | | EDMONTON | AB | T5J 3N9 | CANADA |
| 564 | The Neiman Marcus Group LLC | GRANITE TELECOMMUNICATIONS LLC | GRANITE TELECOMMUNICATIONS LLC - MASTER SERVICES AGREEMENT | $0.00 | 100 NEWPORT AVENUE EXTENSION | | | QUINCY | MA | 02171 | |
| 565 | The Neiman Marcus Group LLC | Graphic Packaging Imaging | supply chain agreement | $0.00 | 1500 RIVEREDGE PKWY NW | SUITE 500, 9TH FLOOR | | ATLANTA | GA | 30328 | |
| 566 | The Neiman Marcus Group LLC | Graybar electrics | Graybar electrics | $0.00 | 34 N MERAMEC AVE | | | CLAYTON | MO | 63105-1678 | |
| 567 | The Neiman Marcus Group LLC | Graybar electrics | Graybar electrics | $0.00 | 34 N MERAMEC AVE | | | CLAYTON | MO | 63105-1678 | |
| 568 | Neiman Marcus Group LTD LLC | GREAT AMERICAN E&S INSURANCE CO. | INSURANCE POLICY (ECA3719673) RE: WORKER'S COMPENSATION - TX NON SUBSCRIPTION | $0.00 | 301 EAST 4TH STREET | | | CINCINNATI | OH | 45202 | |
| 569 | The Neiman Marcus Group LLC | GREEN MOUNTAIN TECHNOLOGY | GREEN MOUNTAIN TECHNOLOGY - STATEMENT OF WORK | $0.00 | 5860 RIDGEWAY CENTER PARKWAY | SUITE 401 | | MEMPHIS | TN | 38120 | |
| 570 | The Neiman Marcus Group LLC | GRID DYNAMICS INTERNATIONAL, INC. | GRID DYNAMICS INTERNATIONAL, INC. - MASTER SERVICES AGREEMENT | $0.00 | 5000 EXECUTIVE PARKWAY | SUITE 520 | | SAN RAMON | CA | 94583 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 571 | The Neiman Marcus Group LLC | GRID DYNAMICS INTERNATIONAL, INC. | GRID DYNAMICS INTERNATIONAL, INC. - STATEMENT OF WORK | $0.00 | 5000 EXECUTIVE PARKWAY | SUITE 520 | | SAN RAMON | CA | 94583 | |
| 572 | The Neiman Marcus Group LLC | GUCCI | GUCCI - AGREEMENT | $0.00 | 50 HARTZ WAY | | | SECAUCUS | NJ | 07094 | |
| 573 | The Neiman Marcus Group LLC | Hai Teck Company | supply chain agreement | $0.00 | UNIT 201K 2/F WING FAT IND BLDG | 12 WANG TAI ROAD KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 574 | The Neiman Marcus Group LLC | Harmon Connective Services - Marimba | Harmon Connective Services - Marimba | $0.00 | 440 CLYDE AVENUE | | | MOUNTAIN VIEW | CA | 94043-2232 | |
| 575 | The Neiman Marcus Group LLC | Harmon Connective Services - Marimba | Harmon Connective Services - Marimba | $0.00 | 440 CLYDE AVENUE | | | MOUNTAIN VIEW | CA | 94043-2232 | |
| 576 | The Neiman Marcus Group LLC | HARTE-HANKS | HARTE-HANKS - AMENDMENT | $0.00 | 2800 WELLS BRANCH PARKWAY | | | AUSTIN | TX | 78728 | |
| 577 | The Neiman Marcus Group LLC | HARTE-HANKS | HARTE-HANKS - MASTER SERVICES AGREEMENT | $0.00 | 2800 WELLS BRANCH PARKWAY | | | AUSTIN | TX | 78728 | |
| 578 | The Neiman Marcus Group LLC | HCUE | HCUE - MASTER SERVICES AGREEMENT | $0.00 | | | | | | | |
| 579 | The Neiman Marcus Group LLC | HILCO RETAIL CONSULTING LLC | HILCO RETAIL CONSULTING LLC - AMENDMENT | $0.00 | ONE NORTHBROOK PLACE | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | |
| 580 | The Neiman Marcus Group LLC | HILCO RETAIL CONSULTING LLC | HILCO RETAIL CONSULTING LLC - GENERAL AGREEMENT | $0.00 | ONE NORTHBROOK PLACE | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | |
| 581 | The Neiman Marcus Group LLC | HITACHI DATA SYSTEM CORPORATION | HITACHI DATA SYSTEM CORPORATION - MASTER SERVICES AGREEMENT | $0.00 | 2845 LAFAYETTE STREET | | | SANTA CLARA | CA | 95050 | |
| 582 | The Neiman Marcus Group LLC | HITACHI DATA SYSTEM CORPORATION | HITACHI DPA 2014 JAN - SUPPORTING DOCUMENTS | $0.00 | 2845 LAFAYETTE STREET | | | SANTA CLARA | CA | 95050 | |
| 583 | The Neiman Marcus Group LLC | HITACHI DATA SYSTEM CORPORATION | HITACHI DPA ADDENDUM 1 2014 JAN - SUPPORTING DOCUMENTS | $0.00 | 2845 LAFAYETTE STREET | | | SANTA CLARA | CA | 95050 | |
| 584 | The Neiman Marcus Group LLC | HOPEMORE HOLDINGS | HOPEMORE HOLDINGS - AMENDMENT | $0.00 | 3413 CORNELL AVENUE | | | DALLAS | TX | 75205 | |
| 585 | The Neiman Marcus Group LLC | HOTEL LAUNDRY FIVE STAR LLC | HOTEL LAUNDRY FIVE STAR LLC - AMENDMENT | $0.00 | 1501 GAYLORD TRAIL | | | GRAPEVINE | TX | 76051 | |
| 586 | The Neiman Marcus Group LLC | HOTEL LAUNDRY FIVE STAR LLC | HOTEL LAUNDRY FIVE STAR LLC - MASTER SERVICES AGREEMENT | $0.00 | 1501 GAYLORD TRAIL | | | GRAPEVINE | TX | 76051 | |
| 587 | The Neiman Marcus Group LLC | Houston Casuasity Company | Insurance - Lead D&O | $0.00 | 13403 NORTHWEST FWY | | | HOUSTON | TX | 77040 | |
| 588 | The Neiman Marcus Group LLC | HUDSON BLVD GROUP, LLC | BLVD - AGREEMENT | $0.00 | 87-89 FIFTH AVENUE | SUITE 308 | | NEW YORK | NY | 10003 | |
| 589 | The Neiman Marcus Group LLC | HUDSON BLVD GROUP, LLC | HUDSON BLVD GROUP - LAS VEGAS SUPPLEMENT | $0.00 | 87-89 FIFTH AVENUE | SUITE 308 | | NEW YORK | NY | 10003 | |
| 590 | The Neiman Marcus Group LLC | HUDSON BLVD GROUP, LLC | HUDSON BLVD GROUP DREAMDRY ATLANTA SUPPLEMENT | $0.00 | 87-89 FIFTH AVENUE | SUITE 308 | | NEW YORK | NY | 10003 | |
| 591 | The Neiman Marcus Group LLC | HUDSON BLVD GROUP, LLC | HUDSON BLVD GROUP DREAMDRY FASHION ISLAND SUPPLEMENT | $0.00 | 87-89 FIFTH AVENUE | SUITE 308 | | NEW YORK | NY | 10003 | |
| 592 | The Neiman Marcus Group LLC | HUDSON BLVD GROUP, LLC | HUDSON BLVD GROUP, LLC - AMENDMENT | $0.00 | 87-89 FIFTH AVENUE | SUITE 308 | | NEW YORK | NY | 10003 | |
| 593 | The Neiman Marcus Group LLC | HUDSON BLVD GROUP, LLC | HUDSON BLVD GROUP, LLC - MASTER SERVICES AGREEMENT | $0.00 | 87-89 FIFTH AVENUE | SUITE 308 | | NEW YORK | NY | 10003 | |
| 594 | The Neiman Marcus Group LLC | HUDSON BLVD GROUP, LLC | HUDSON BLVD SALON SUPPLEMENTAL - SUPPORTING DOCUMENTS | $0.00 | 87-89 FIFTH AVENUE | SUITE 308 | | NEW YORK | NY | 10003 | |
| 595 | The Neiman Marcus Group LLC | HUDSON BLVD GROUP, LLC | HUDSON BLVD. GROUP, LLC. - SUPPORTING DOCUMENTS | $0.00 | 87-89 FIFTH AVENUE | SUITE 308 | | NEW YORK | NY | 10003 | |
| 596 | The Neiman Marcus Group LLC | HUDSON BLVD GROUP, LLC | HUDSON BLVD GROUP LLC - AGREEMENT | $0.00 | 87-89 FIFTH AVENUE | SUITE 308 | | NEW YORK | NY | 10003 | |
| 597 | The Neiman Marcus Group LLC | HURIX SYSTEMS PRIVATE LIMITED | HURIX SYSTEMS PRIVATE LIMITED - MASTER SERVICES AGREEMENT | $0.00 | UNIT 102 | FIRST FLOOR | SEEPZ | ANDHERI EAST | MUMBAI | 400096 | MAHARASHTRA |
| 598 | The Neiman Marcus Group LLC | IBISWORLD, INC. | IBISWORLD, INC. - MASTER SOFTWARE AGREEMENT | $0.00 | 11755 WILSHIRE BOULEVARD | SUITE 1100 | | LOS ANGELES | CA | 90025 | |
| 599 | The Neiman Marcus Group LLC | IBM CORPORATION | IBM - SSSO - AMENDMENT NO. 2 EXECUTED - SUPPORTING DOCUMENTS | $0.00 | PO BOX 700 | | | SUFFERN | NY | 10901-0700 | |
| 600 | The Neiman Marcus Group LLC | IBM CORPORATION | IBM CORPORATION - CHANGE ORDER | $0.00 | PO BOX 700 | | | SUFFERN | NY | 10901-0700 | |
| 601 | The Neiman Marcus Group LLC | IBM CORPORATION | IBM CORPORATION - MASTER SERVICES AGREEMENT | $0.00 | PO BOX 700 | | | SUFFERN | NY | 10901-0700 | |
| 602 | The Neiman Marcus Group LLC | IBM CORPORATION | IBM CORPORATION - STATEMENT OF WORK | $0.00 | PO BOX 700 | | | SUFFERN | NY | 10901-0700 | |
| 603 | The Neiman Marcus Group LLC | IBM LOCAL COMPANY | IBM LOCAL COMPANY - MASTER SOFTWARE AGREEMENT | $0.00 | 1 NEW ORCHARD RD | | | ARMONK | NY | 10504 | |
| 604 | The Neiman Marcus Group LLC | IBM LOCAL COMPANY | IBM LOCAL COMPANY - SUPPORTING DOCUMENTS | $0.00 | 1 NEW ORCHARD RD | | | ARMONK | NY | 10504 | |
| 605 | The Neiman Marcus Group LLC | IDC/SYMBIA | IDC/SYMBIA - SOW | $0.00 | 27 MAIN ST UNIT C-303B | | | EDWARDS | CO | 81632 | |
| 606 | The Neiman Marcus Group LLC | INFOR (US), INC. | INFOR (US), INC. - ORDER FORM | $0.00 | 641 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10011 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 607 | The Neiman Marcus Group LLC | INFORMATICA LLC | INFORMATICA LLC - MASTER SOFTWARE AGREEMENT | $0.00 | 2100 SEAPORT BOULEVARD | | | REDWOOD CITY | CA | 94603 | |
| 608 | The Neiman Marcus Group LLC | InsideHook | IT Agreement | $0.00 | 787 SEVENTH AVENUE, 48TH FLOOR | | | NEW YORK | NY | 10019 | |
| 609 | The Neiman Marcus Group LLC | INSIGHT GLOBAL, LLC | INSIGHT GLOBAL, LLC - SUPPORTING DOCUMENTS | $0.00 | 4170 ASHFORD DUNWOODY RD SUITE 250 | | | ATLANTA | GA | 30319-1425 | |
| 610 | The Neiman Marcus Group LLC | Intellicheck Moilisa, Inc | Intellicheck Software License and Service Agreement | $0.00 | 191 OTTO STREET | | | PORT TOWNSEND | WA | 98368 | |
| 611 | The Neiman Marcus Group LLC | INTEPLAST GROUP | INTEPLAST GROUP - AMENDMENT | $0.00 | 9 PEACH TREE HILL RD | | | LIVINGSTON | NJ | 07039 | |
| 612 | The Neiman Marcus Group LLC | INTEPLAST GROUP | INTEPLAST GROUP - MASTER SERVICES AGREEMENT | $0.00 | 9 PEACH TREE HILL RD | | | LIVINGSTON | NJ | 07039 | |
| 613 | The Neiman Marcus Group LLC | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. (INCOMM) | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. (INCOMM) - MASTER SERVICES AGREEMENT | $0.00 | 1250 WILLIAM STREET | 5TH FLOOR, SUITE 5-2002 | | ATLANTA | GA | 30303 | |
| 614 | The Neiman Marcus Group LLC | INTERMEC TECHNOLOGIES CORPORATION | INTERMEC TECHNOLOGIES CORPORATION - MASTER SERVICES AGREEMENT | $0.00 | 3801 EAST PLANO PARKWAY SUITE 400 | | | PLANO | TX | 75074 | |
| 615 | The Neiman Marcus Group LLC | Intrado | Investor Relations | $0.00 | 11808 MIRACLE HILLS | | | OMAHA | NE | 68154 | |
| 616 | The Neiman Marcus Group LLC | Intrado | Intrado | $0.00 | 11808 MIRACLE HILLS | | | OMAHA | NE | 68154 | |
| 617 | The Neiman Marcus Group LLC | Intrado | Intrado | $0.00 | 11808 MIRACLE HILLS | | | OMAHA | NE | 68154 | |
| 618 | The Neiman Marcus Group LLC | IPPOLITA | IPPOLITA - | $0.00 | 259 W 30TH STREET 10TH FLOOR | | | NEW YORK | NY | 10001 | |
| 619 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT - SUPPORTING DOCUMENTS | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| 620 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT AMDMT 1 LCL 2 1 16 - SUPPORTING DOCUMENTS | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| 621 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT AMDMT 1 PPC 2 1 16 - SUPPORTING DOCUMENTS | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| 622 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT AMDMT 2 LCL - SUPPORTING DOCUMENTS | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| 623 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT AMDMT 3 LCL - SUPPORTING DOCUMENTS | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| 624 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT AMENDMENT 2 SRCH1317 - SUPPORTING DOCUMENTS | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| 625 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT PAID SOCIAL AMDMT 1 - SUPPORTING DOCUMENTS | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| 626 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT PAID SOCIAL AMDMT 2 - SUPPORTING DOCUMENTS | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| 627 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT PAID SRCH AMDMT 1 - SUPPORTING DOCUMENTS | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| 628 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT.COM, INC. - MASTER SERVICES AGREEMENT | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| 629 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT.COM, INC. - STATEMENT OF WORK | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| 630 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT.COM, INC. - SUPPORTING DOCUMENTS | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| 631 | The Neiman Marcus Group LLC | Ira M. Kohn | supply chain agreement | $0.00 | 1412 EDWARDS AVENUE | | | HARAHAN | LA | 70123-6929 | |
| 632 | The Neiman Marcus Group LLC | Iron Mountain | Iron Mountain | $0.00 | ONE FEDERAL STREET | 7TH FLOOR | | BOSTON | MA | 02110 | |
| 633 | Neiman Marcus Group LTD LLC | IRONSHORE SPECIALTY INSURANCE COMPANY | INSURANCE POLICY (001387507) RE: MISC. PROFESSIONAL LIABILITY | $0.00 | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 634 | The Neiman Marcus Group LLC | IWG | IWG - MASTER SERVICES AGREEMENT | $0.00 | DAMMASTRASSE 19 | | | ZUG | | CH-6300 | SWITZERLAND |
| 635 | The Neiman Marcus Group LLC | J MENDEL LLC | MENDEL - AGREEMENT | $0.00 | 36 20 34TH STREET | | | LONG ISLAND CITY | NY | 11106 | |
| 636 | The Neiman Marcus Group LLC | J MENDEL LLC | MENDEL - AMENDMENT | $0.00 | 36 20 34TH STREET | | | LONG ISLAND CITY | NY | 11106 | |
| 637 | The Neiman Marcus Group LLC | JAMF- Mac Software | JAMF- Mac Software | $0.00 | NW 6335 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| 638 | The Neiman Marcus Group LLC | JAMF- Mac Software | JAMF- Mac Software | $0.00 | NW 6335 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| 639 | The Neiman Marcus Group LLC | JFrog | JFrog | $0.00 | 270 EAST CARIBBEAN DRIVE | | | SUNNYVALE | CA | 94089 | |
| 640 | The Neiman Marcus Group LLC | JFrog | JFrog | $0.00 | 270 EAST CARIBBEAN DRIVE | | | SUNNYVALE | CA | 94089 | |
| 641 | The Neiman Marcus Group LLC | Johnson's Plastic | supply chain agreement | $0.00 | | | | | | | |
| 642 | The Neiman Marcus Group LLC | JOOR, INC. | JOOR INC. - STATEMENT OF WORK | $0.00 | 1239 BROADWAY | | | NEW YORK | NY | 10001 | |
| 643 | The Neiman Marcus Group LLC | JOOR, INC. | JOOR, INC. - AMENDMENT | $0.00 | 1239 BROADWAY | | | NEW YORK | NY | 10001 | |
| 644 | The Neiman Marcus Group LLC | JOOR, INC. | JOOR, INC. - MASTER SERVICES AGREEMENT | $0.00 | 1239 BROADWAY | | | NEW YORK | NY | 10001 | |
| 645 | The Neiman Marcus Group LLC | JRNI, INC. | JRNI, INC. - MASTER SOFTWARE AGREEMENT | $0.00 | 179 LINCOLN STREET | | | BOSTON | MA | 02111 | |
| 646 | The Neiman Marcus Group LLC | Karthik, Vijay | EMPLOYMENT AGREEMENT | $0.00 | 909 Touchstone Road | | | Frisco | TX | 75034 | |
| 647 | The Neiman Marcus Group LLC | KEATING PROPERTIES, LLC | LEASE RE: 1603-1605 COMMERCE STREET, DALLAS, TX DATED 9/19/1955 (LEASE ID 1001-0005) | $0.00 | 4201 WILSON BLVD, SUITE 110-A | | | ARLINGTON | VA | 22203 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 648 | The Neiman Marcus Group LLC | KELLERMEYER BERGENSONS SERVICES LLC | KELLERMEYER BERGENSONS SERVICES LLC - MASTER SERVICES AGREEMENT | $0.00 | 1575 HENTHORNE DR | | | MAUMEE | OH | 43537 | |
| 649 | The Neiman Marcus Group LLC | KELLY SERVICES | supply chain agreement | $0.00 | 999 WEST BIG BEAVER ROAD | | | TROY | MI | 48084-4782 | |
| 650 | The Neiman Marcus Group LLC | KENTSHIRE | KENTSHIRE - AMENDMENT | $0.00 | 608 5TH AVENUE | SUUITE 800 | | NEW YORK | NY | 10020 | |
| 651 | The Neiman Marcus Group LLC | KENTSHIRE | KENTSHIRE - AGREEMENT | $0.00 | 608 5TH AVENUE | SUUITE 800 | | NEW YORK | NY | 10020 | |
| 652 | The Neiman Marcus Group LLC | KHOROS | KHOROS - SERVICE ORDER. MSA SIGNED 5/31/2017 | $0.00 | 1 PIER SUITE 1A | | | SAN FRANCISCO | CA | 94111-2008 | |
| 653 | The Neiman Marcus Group LLC | KING OF PRUSSIA ASSOCIATES | LEASE RE: 170 N GULPH RD, KING OF PRUSSIA, PA DATED 3/22/1994 (LEASE ID 1030-0001) | $0.00 | 234 MALL BOULEVARD | | | KING OF PRUSSIA | PA | 19406 | |
| 654 | The Neiman Marcus Group LLC | KornFerry | Master Services Agreement | $0.00 | 1900 AVENUE OF THE STARS, SUITE 2600 | | | LOS ANGELES | CA | 90067 | |
| 655 | The Neiman Marcus Group LLC | KRONOS INC | KRONOS INC - MASTER SOFTWARE AGREEMENT | $0.00 | 297 BILLERIA RD | | | CHELMSFORD | MA | 01824 | |
| 656 | The Neiman Marcus Group LLC | KUDELSKI SECURITY INC | KUDELSKI SECURITY - STATEMENT OF WORK | $0.00 | 5090 NORTH 40TH STREET | SUITE 450 | | PHOENIX | AZ | 85018 | |
| 657 | The Neiman Marcus Group LLC | KUDELSKI SECURITY INC | KUDELSKI SECURITY INC - STATEMENT OF WORK | $0.00 | 5090 NORTH 40TH STREET | SUITE 450 | | PHOENIX | AZ | 85018 | |
| 658 | The Neiman Marcus Group LLC | LAZ PARKING MANAGEMENT LIMITED | LAZ PARKING MANAGEMENT LIMITED - MASTER SERVICES AGREEMENT | $0.00 | 3090 OLIVE STREET | SUITE 420 | | DALLAS | TX | 75219 | |
| 659 | The Neiman Marcus Group LLC | LEE HECHT HARRISON | LEE HECHT HARRISON - STATEMENT OF WORK | $0.00 | 175 BROAD HOLLOW ROAD | | | MELVILLE | NY | 11747 | |
| 660 | The Neiman Marcus Group LLC | LEVEL 3 COMMUNICATIONS, LLC | LEVEL 3 COMMUNICATIONS LLC - MASTER SERVICES AGREEMENT | $0.00 | 1025 EL DORADO BLVD | | | BROOMFIELD | CO | 80021 | |
| 661 | The Neiman Marcus Group LLC | LEVEL 3 COMMUNICATIONS, LLC | LEVEL 3 COMMUNICATIONS, LLC - MASTER SERVICES AGREEMENT | $0.00 | 1025 EL DORADO BLVD | | | BROOMFIELD | CO | 80021 | |
| 662 | The Neiman Marcus Group LLC | LEVI RAY AND SHOUP INC | LEVI RAY AND SHOUP INC - MASTER SOFTWARE AGREEMENT | $0.00 | 2401 WEST MONROE STREET | | | SPRINGFIELD | IL | 62704 | |
| 663 | The Neiman Marcus Group LLC | LEVI RAY AND SHOUP INC | LEVI RAY AND SHOUP INC - PRICING AGREEMENT | $0.00 | 2401 WEST MONROE STREET | | | SPRINGFIELD | IL | 62704 | |
| 664 | The Neiman Marcus Group LLC | LEVI RAY AND SHOUP INC | LEVI RAY AND SHOUP INC - STAFFING AGREEMENT | $0.00 | 2401 WEST MONROE STREET | | | SPRINGFIELD | IL | 62704 | |
| 665 | The Neiman Marcus Group LLC | LEVI RAY AND SHOUP INC | LEVI RAY AND SHOUP INC - SUPPORTING DOCUMENTS | $0.00 | 2401 WEST MONROE STREET | | | SPRINGFIELD | IL | 62704 | |
| 666 | The Neiman Marcus Group LLC | LEVI RAY AND SHOUP STAFFING INC | LEVI RAY AND SHOUP STAFFING INC - STAFFING AGREEMENT | $0.00 | 2401 WEST MONROE STREET | | | SPRINGFIELD | IL | 62704 | |
| 667 | The Neiman Marcus Group LLC | LexisNexis Intelligize | Software Licensing Agreement - Intelligize Research Tools | $0.00 | 1920 ASSOCIATION DRIVE | SUITE 200 ATTN:: ACCOUNTING | | RESTON | VA | 20191 | |
| 668 | The Neiman Marcus Group LLC | LexisNexis Intelligize | Software Licensing Agreement - Intelligize Research Tools | $0.00 | 1920 ASSOCIATION DRIVE | SUITE 200 ATTN:: ACCOUNTING | | RESTON | VA | 20191 | |
| 669 | The Neiman Marcus Group LLC | LEXMARK INTERNATIONAL INC | EQUIPMENT LEASE (LEASE ID EQU-DAT-MASTER) | $0.00 | 740 WEST NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| 670 | The Neiman Marcus Group LLC | LEXMARK INTERNATIONAL INC | EQUIPMENT LEASE (LEASE ID EQU-LEX-0319) | $0.00 | 740 WEST NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| 671 | The Neiman Marcus Group LLC | LEXMARK INTERNATIONAL INC | EQUIPMENT LEASE (LEASE ID EQU-LEX-0419) | $0.00 | 740 WEST NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| 672 | The Neiman Marcus Group LLC | LEXMARK INTERNATIONAL INC | EQUIPMENT LEASE (LEASE ID EQU-LEX-0519) | $0.00 | 740 WEST NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| 673 | The Neiman Marcus Group LLC | LEXMARK INTERNATIONAL INC | EQUIPMENT LEASE (LEASE ID EQU-LEX-0619) | $0.00 | 740 WEST NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| 674 | The Neiman Marcus Group LLC | LEXMARK INTERNATIONAL INC | EQUIPMENT LEASE (LEASE ID EQU-LEX-0719) | $0.00 | 740 WEST NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| 675 | The Neiman Marcus Group LLC | LEXMARK INTERNATIONAL INC | EQUIPMENT LEASE (LEASE ID EQU-LEX-0819) | $0.00 | 740 WEST NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| 676 | The Neiman Marcus Group LLC | LEXMARK INTERNATIONAL INC. | MASTER PURCHASE AGREEMENT AND SERVICE AGREEMENT DATED 8/1/2018 (LEASE ID EQU-LEX-MASTER) | $0.00 | 740 WEST NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| 677 | Neiman Marcus Group LTD LLC | LIBERTY MUTUAL FIRE INSURANCE CO. | INSURANCE POLICY (TB2-611-004216-549) RE: GENERAL LIABILITY - DEDUCTIBLE | $0.00 | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 678 | Neiman Marcus Group LTD LLC | LIBERTY MUTUAL FIRE INSURANCE CO. | INSURANCE POLICY (EB2-611-004216-349) RE: GENERAL LIABILITY - DEDUCTIBLE | $0.00 | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 679 | Neiman Marcus Group LTD LLC | LIBERTY MUTUAL INSURANCE | INSURANCE POLICY (WA7-61D-004216-329) RE: WORKER'S COMPENSATION | $0.00 | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 680 | Neiman Marcus Group LTD LLC | LIBERTY MUTUAL INSURANCE | INSURANCE POLICY (ECO2058078901) RE: EXCESS LIABILITY | $0.00 | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 681 | Neiman Marcus Group LTD LLC | LIBERTY MUTUAL INSURANCE | INSURANCE POLICY (AS5-611-004216-469) RE: AUTO | $0.00 | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 682 | The Neiman Marcus Group LLC | LIGHTSTIM | LIGHTSTIM - LEASE AGREEMENT | $0.00 | 16552 VON KARMAN AVENUE | | | IRVINE | CA | 92606 | |
| 683 | The Neiman Marcus Group LLC | Lime Media Group | supply chain agreement | $0.00 | 2700 OBSERVATION TRAIL | | | ROCKWALL | TX | 75032 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 684 | The Neiman Marcus Group LLC | LINDA FARGO | LINDA FARGO - RIGHT OF PUBLICITY | $0.00 | 14 SUTTON PLACE SOUTH | APT. 10D | | NEW YORK | NY | 10022 | |
| 685 | Neiman Marcus Group LTD LLC | LLOYDS (BEAZLEY) | INSURANCE POLICY (FSUC1701944) RE: EXCESS D&O | $0.00 | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94104-1520 | |
| 686 | Neiman Marcus Group LTD LLC | LLOYDS (NAVIGATORS) | INSURANCE POLICY (FSUSC1902691) RE: EXCESS D&O | $0.00 | 30 BATTERSON PARK ROAD | | | FARMINGTON | CT | 06032 | |
| 687 | Neiman Marcus Group LTD LLC | LLOYDS OF LONDON | INSURANCE POLICY (FSCEO1900518) RE: CYBER | $0.00 | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94104-1520 | |
| 688 | The Neiman Marcus Group LLC | LONGVIEW WAREHOUSE & STORAGE | LONGVIEW WAREHOUSE & STORAGE - MASTER SERVICES AGREEMENT | $0.00 | 1601 WEST COTTON | | | LONGVIEW | TX | 75604 | |
| 689 | The Neiman Marcus Group LLC | LOOMIS ARMORED US, LLC. | LOOMIS ARMORED US, LLC. - SUPPORTING DOCUMENTS | $0.00 | 3370 PLAM PARKWAY | | | LAS VEGAS | NV | 89104 | |
| 690 | The Neiman Marcus Group LLC | LOUBOUTIN | LOUBOUTIN - AGREEMENT | $0.00 | 150 E 52ND STREET | | | NEW YORK | NY | 10022 | |
| 691 | The Neiman Marcus Group LLC | LOUIS VUITTON | LOUIS VUITTON - AMENDMENT | $0.00 | 1 E. 57TH STREET | | | NEW YORK | NY | 10022 | |
| 692 | The Neiman Marcus Group LLC | LP SOFTWARE | LP SOFTWARE - MASTER SERVICE AGREEMENT | $0.00 | 9901 LINN STATION ROAD | SUITE 500 | | LOUISVILLE | KY | 40223 | |
| 693 | The Neiman Marcus Group LLC | LRN | ONLINE TRAINING | $0.00 | 745 5TH AVENUE | SUITE 800 | | NEW YORK | NY | 10151 | |
| 694 | The Neiman Marcus Group LLC | Magnetic Products and Services | Magnetic Products and Services | $0.00 | 7600 BOONE AVE NORTH, SUITE 26 | | | BROOKLYN PARK | MN | 55428 | |
| 695 | The Neiman Marcus Group LLC | Magnetic Products and Services | Magnetic Products and Services | $0.00 | 7600 BOONE AVE NORTH, SUITE 26 | | | BROOKLYN PARK | MN | 55428 | |
| 696 | The Neiman Marcus Group LLC | Mail Order Distribution/I S-Las Colinas. | Mail Order Distribution/I S-Las Colinas. | $0.00 | | | | | | | |
| 697 | The Neiman Marcus Group LLC | Mainets USA | supply chain agreement | $0.00 | 300 MAC LANE | | | KEASBEY | NJ | 08832 | |
| 698 | The Neiman Marcus Group LLC | MANHATTAN ASSOCIATES,INC. | MANHATTAN ASSOCIATES,INC. - MASTER SOFTWARE AGREEMENT | $0.00 | 2300 WINDY RIDGE PARKWAY | | | ATLANTA | GA | 30339 | |
| 699 | The Neiman Marcus Group LLC | MarketSphere Consulting LLC | Marketsphere Unclaimed Property Filings and Payment Processors | $0.00 | 14301 FNB PKWY | SUITE 201 | | OMAHA | NE | 68154 | |
| 700 | The Neiman Marcus Group LLC | Mastercard International | Mastercard Strategic Alliance Agreement | $0.00 | 2000 PURCHASE ST | | | PURCHASE | NY | 10577 | |
| 701 | The Neiman Marcus Group LLC | MATRIX ABSENCE MANAGEMENT INC | MATRIX ABSENCE MANAGEMENT INC - MASTER SERVICES AGREEMENT | $0.00 | 181 METRO DR | STE 300 | | SAN JOSE | CA | 95110 | |
| 702 | The Neiman Marcus Group LLC | MATTHEWS AUTOMATION SOLUTIONS | MATTHEWS AUTOMATION SOLUTIONS - MASTER SOFTWARE AGREEMENT | $0.00 | 27520 SW 95TH AVE | | | WILSONVILLE | OR | 97070 | |
| 703 | The Neiman Marcus Group LLC | MCKINSEY & COMPANY INC | MCKINSEY & COMPANY INC - ENGAGEMENT LETTER | $0.00 | 2021 MCKINNEY AVE | SUITE 1800 | | DALLAS | TX | 75201 | |
| 704 | The Neiman Marcus Group LLC | Medical Supply Surplus | supply chain agreement | $0.00 | | | | | | | |
| 705 | The Neiman Marcus Group LLC | MERILL | MERILL - STATEMENT OF WORK | $0.00 | 4 WORLD FINANCIAL CENTER | 250 VESEY STREET | | NEW YORK | NY | 10080 | |
| 706 | The Neiman Marcus Group LLC | MFK ART | MFK ART - AGREEMENT | $0.00 | 145 TALMADGE ROAD | | | EDISON | NJ | 08817 | |
| 707 | The Neiman Marcus Group LLC | MGT | MGT - MASTER SERVICE AGREEMENT | $0.00 | 13889 SOUTH FIGUEROA STREET | | | LOS ANGELES | CALIFORNIA | 90061 | |
| 708 | The Neiman Marcus Group LLC | MICRO FOCUS, INC. | MICRO FOCUS, INC. - MASTER SOFTWARE AGREEMENT | $0.00 | 9420 KEY WEST AVENUE | | | ROCKVILLE | MD | 20850 | |
| 709 | The Neiman Marcus Group LLC | MICROFOCUS | MICROFOCUS - GENERAL AGREEMENT | $0.00 | 700 KING FARM BLVD | SUITE 400 | | ROCKVILLE | MD | 20850 | |
| 710 | The Neiman Marcus Group LLC | MICROFOCUS | MICROFOCUS - MASTER SOFTWARE AGREEMENT | $0.00 | 700 KING FARM BLVD | SUITE 400 | | ROCKVILLE | MD | 20850 | |
| 711 | The Neiman Marcus Group LLC | MICROSOFT CORPORATION | MICROSOFT CORPORATION- MASTER SOFTWARE AGREEMENT | $0.00 | 1 MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| 712 | The Neiman Marcus Group LLC | MICROSOFT CORPORATION | MICROSOFT CORPORATION - STATEMENT OF WORK | $0.00 | 1 MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| 713 | The Neiman Marcus Group LLC | MICROSOFT LICENSING, GP | MICROSOFT LICENSING & GP AGREEMENT - 2.24.2010 - SUPPORTING DOCUMENTS | $0.00 | 6100 NEIL ROAD | SUITE 100 | | RENO | NV | 89511 | |
| 714 | The Neiman Marcus Group LLC | MICROSOFT LICENSING, GP | MICROSOFT LICENSING, GP - MASTER SOFTWARE AGREEMENT | $0.00 | 6100 NEIL ROAD | SUITE 100 | | RENO | NV | 89511 | |
| 715 | The Neiman Marcus Group LLC | Microsoft Visual Studio | Microsoft Visual Studio | $0.00 | C/O FOX ROTHSCHILD LLP | 1001 4TH AVE. SUITE 4500 | | SEATTLE | WA | 98154 | |
| 716 | The Neiman Marcus Group LLC | Microsoft Visual Studio | Microsoft Visual Studio | $0.00 | C/O FOX ROTHSCHILD LLP | 1001 4TH AVE. SUITE 4500 | | SEATTLE | WA | 98154 | |
| 717 | The Neiman Marcus Group LLC | MILBERG FACTORS | MILBERG FACTORS - | $0.00 | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 718 | The Neiman Marcus Group LLC | MIRACLE WASH TOWEL SUPPLY INC. | MIRACLE WASH TOWEL SUPPLY INC. - MASTER SERVICES AGREEMENT | $0.00 | 149 VERDI STREET | | | FARMINGDALE | NY | 11735 | |
| 719 | The Neiman Marcus Group LLC | ML DOVER ASSOCIATES | NET LEASE RE: FASHION VALLEY CENTER, SAN DIEGO, CA DATED 1/25/1982 (LEASE ID 1016-0002) | $0.00 | ON LIBERTY PLAZA, 165 BROADWAY | | | NEW YORK | NY | 10080 | |
| 720 | The Neiman Marcus Group LLC | MOBILEIRON | MOBILEIRON - GENERAL AGREEMENT | $0.00 | 401 EAST MIDDLEFIELD ROAD | | | MOUNTAIN VIEW | CA | 94043 | |
| 721 | The Neiman Marcus Group LLC | MOBILEIRON | MOBILEIRON - PRICING AGREEMENT | $0.00 | 401 EAST MIDDLEFIELD ROAD | | | MOUNTAIN VIEW | CA | 94043 | |
| 722 | The Neiman Marcus Group LLC | MONCLER | MONCLER - | $0.00 | 578 BROADWAY | 3RD FL | | NEW YORK | NY | 10012 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 723 | The Neiman Marcus Group LLC | MONUMENT CONSULTING LLC | MONUMENT CONSULTING LLC - STATEMENT OF WORK | $0.00 | 1800 SUMMIT AVENUE | | | RICHMOND | VA | 23230 | |
| 724 | The Neiman Marcus Group LLC | MONUMENT CONSULTING LLC | MONUMENT CONSULTING,LLC - MASTER SERVICES AGREEMENT | $0.00 | 1800 SUMMIT AVENUE | | | RICHMOND | VA | 23230 | |
| 725 | The Neiman Marcus Group LLC | Moody's Investor Services | Rating Agency | $0.00 | 99 CHURCH STREET | | | NEW YORK | NY | 10007-2707 | |
| 726 | The Neiman Marcus Group LLC | MOREDIRECT, INC. | MOREDIRECT, INC. - MASTER SERVICES AGREEMENT | $0.00 | 1001 YAMATO ROAD, SUITE 200 | | | BOCA RATON | FL | 33431 | |
| 727 | The Neiman Marcus Group LLC | MOVABLE INK | Marketing agreement | $0.00 | 5 BRYANT PARK, 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| 728 | The Neiman Marcus Group LLC | My SQL/Four corners construction | My SQL/Four corners construction | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 729 | The Neiman Marcus Group LLC | My SQL/Four corners construction | My SQL/Four corners construction | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 730 | The Neiman Marcus Group LLC | MYALERTS, INC. | MYALERTS, INC. - STATEMENT OF WORK | $0.00 | 13911 RIDGEDALE DRIVE SUITE 235 | | | MINNETONKA | MN | 55305 | |
| 731 | The Neiman Marcus Group LLC | NAHAN PRINTING INC | NAHAN PRINTING INC - MASTER SERVICES AGREEMENT | $0.00 | 7000 SAUKVIEW DRIVE | | | SAINT CLOUD | MN | 56303 | |
| 732 | The Neiman Marcus Group LLC | NARVAR INC | NARVAR INC - GENERAL AGREEMENT | $0.00 | 999 BAYHILL DRIVE | SUITE 135 | | SAN BRUNO | CA | 94066 | |
| 733 | The Neiman Marcus Group LLC | Nasdaq | Investor Relations | $0.00 | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| 734 | Neiman Marcus Group LTD LLC | NATIONAL UNION FIRE INSURANCE COMPANY (AIG) | INSURANCE POLICY (23086113) RE: FIDUCIARY LIABILITY | $0.00 | 175 WATER STREET | | | NEW YORK | NY | 10038 | |
| 735 | Neiman Marcus Group LTD LLC | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA (AIG) | INSURANCE POLICY (28295224) RE: UMBRELLA | $0.00 | 175 WATER STREET | | | NEW YORK | NY | 10038 | |
| 736 | Neiman Marcus Group LTD LLC | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA (AIG) | INSURANCE POLICY (88-085-632) RE: SPECIAL CRIME-EXECUTIVE RISK LIABILITY | $0.00 | 175 WATER STREET | | | NEW YORK | NY | 10038 | |
| 737 | The Neiman Marcus Group LLC | NECTARTE | NECTARTE - MASTER SERVICES AGREEMENT | $0.00 | RUA DR A.S. SILVA 20_2 | | | CALDA RAINHA | PT | 2500 | PORTUGAL |
| 738 | The Neiman Marcus Group LLC | NEIS | NEIS - MASTER SERVICES AGREEMENT | $0.00 | 908 SOUTH MERIDEN ROAD | | | CHESHIRE | CT | 06410 | |
| 739 | The Neiman Marcus Group LLC | NESTLE WATERS NORTH AMERICA, INC. | NESTLE WATERS NORTH AMERICA, INC. - MASTER SERVICES AGREEMENT | $0.00 | 900 LONG RIDGE ROAD, BLDG 2 | | | STAMFORD | CT | 06902-1138 | |
| 740 | The Neiman Marcus Group LLC | Net IQ - Microfocus | Net IQ - Microfocus | $0.00 | 700 KING FARM BLVD | SUITE 400 | | ROCKVILLE | MD | 20850 | |
| 741 | The Neiman Marcus Group LLC | Net IQ - Microfocus | Net IQ - Microfocus | $0.00 | 700 KING FARM BLVD | SUITE 400 | | ROCKVILLE | MD | 20850 | |
| 742 | The Neiman Marcus Group LLC | NICE SYSTEMS, INC. | NICE SYSTEMS, INC. - MASTER SERVICES AGREEMENT | $0.00 | 301 ROUTE 17 NORTH, 10TH FLOOR | | | RUTHERFORD | NJ | 07070 | |
| 743 | The Neiman Marcus Group LLC | NORTHBROOK COURT¹ | NET LEASE RE: 5000 NORTHBROOK COURT, NORTHBROOK, IL DATED 3/4/1976 (LEASE ID 1009-0001) | $0.00 | 2171 NORTHBROOK COURT | | | NORTHBROOK | IL | 60062 | |
| 744 | The Neiman Marcus Group LLC | NORTHPARK PARTNERS LP | SUB-LEASE FOR ATM RE: 8687 NORTH CENTRAL EXPRESSWAY, DALLAS, TX DATED 4/1/2017 (LEASE ID 1002-0002) | $0.00 | 8080 NORTH CENTRAL EXPRESSWAY | SUITE 1100 | | DALLAS | TX | 75206 | |
| 745 | The Neiman Marcus Group LLC | OAKBROOK ANCHOR ACQUISITION | NET LEASE RE: 22ND STREET AND ROUTE 83, OAKBROOK SHOPPING CENTER, OAKBROOK, IL DATED 1/25/1982 (LEASE ID 1017-0002) | $0.00 | 350 N. ORLEANS STREET | SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 746 | The Neiman Marcus Group LLC | O'CONNOR REALTY INTERESTS OF TEXAS, LLC | LEASE RE: 1622 MAIN STREET, DALLAS, TX DATED 12/5/1913 (LEASE ID 1001-0001) | $0.00 | 600 WEST 6TH STREET, SUITE 300 | | | FORT WORTH | TX | 76102-3685 | |
| 747 | The Neiman Marcus Group LLC | OKTA, INC. | OKTA, INC. - MASTER SERVICES AGREEMENT | $0.00 | 301 BRANNAN STREET | SUITE 100 | | SAN FRANCISCO | CA | 94107 | |
| 748 | The Neiman Marcus Group LLC | OLIVER PEOPLES | OLIVER PEOPLES - AGREEMENT | $0.00 | 8570 W SUNSET BLVD | SUITE 200 | | WEST HOLLYWOOD | CA | 90069 | |
| 749 | The Neiman Marcus Group LLC | ONESOURCE STAFFING | supply chain agreement | $0.00 | 1124 HIGHWAY 315 | | | WILKES BARRE | PA | 18702 | |
| 750 | The Neiman Marcus Group LLC | OPENSYMMETRY LLC | OPENSYMMETRY LLC - MASTER SERVICES AGREEMENT | $0.00 | 9225 BEE CAVE RD. | BUILDING A SUITE 100 | | AUSTIN | TX | 78733 | |
| 751 | The Neiman Marcus Group LLC | OPERA SOLUTIONS, LLC | OPERA SOLUTIONS MASTER AGREEMENT 2012 - SUPPORTING DOCUMENTS | $0.00 | 10 EXCHANGE PLACE | | | JERSEY CITY | NJ | 07302 | |
| 752 | The Neiman Marcus Group LLC | OPERA SOLUTIONS, LLC | OPERA SOLUTIONS, LLC - AMENDMENT | $0.00 | 10 EXCHANGE PLACE | | | JERSEY CITY | NJ | 07302 | |
| 753 | The Neiman Marcus Group LLC | OPERA SOLUTIONS, LLC | OPERA SOLUTIONS, LLC - MASTER SOFTWARE AGREEMENT | $0.00 | 10 EXCHANGE PLACE | | | JERSEY CITY | NJ | 07302 | |
| 754 | The Neiman Marcus Group LLC | OPINIONLAB, INC. | OPINIONLAB, INC. - MASTER SERVICES AGREEMENT | $0.00 | 549 RANDOLPH STREET, SUITE 401 | | | CHICAGO | IL | 60661 | |
| 755 | The Neiman Marcus Group LLC | OPINIONLAB, INC. | OPINIONLAB, INC. - SUPPORTING DOCUMENTS | $0.00 | 549 RANDOLPH STREET, SUITE 401 | | | CHICAGO | IL | 60661 | |
| 756 | The Neiman Marcus Group LLC | OPITZ OUTLET | OPITZ OUTLET - AMENDMENT | $0.00 | 2401 EDGEWOOD AVE | | | ST LOUIS PARK | MN | 55426 | |
| 757 | The Neiman Marcus Group LLC | OPITZ OUTLET | OPITZ OUTLET - GENERAL AGREEMENT | $0.00 | 2401 EDGEWOOD AVE | | | ST LOUIS PARK | MN | 55426 | |
| 758 | The Neiman Marcus Group LLC | OPTIMIZELY | OPTIMIZELY - MASTER SERVICES AGREEMENT | $0.00 | 631 HOWARD STREET, SUITE 100 | | | SAN FRANCISCO | CA | 94105 | |
| 759 | The Neiman Marcus Group LLC | OPTIMIZELY | OPTIMIZELY - STATEMENT OF WORK | $0.00 | 631 HOWARD STREET, SUITE 100 | | | SAN FRANCISCO | CA | 94105 | |
| 760 | The Neiman Marcus Group LLC | OPTIZ | OPTIZ - MASTER SERVICES AGREEMENT | $0.00 | 2401 EDGEWOOD AVE S | SUITE 100 | | ST. LUIS PARK | MN | 55426 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 761 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | MFP VERSION 17 IN THE CLOUD ORDERING DOCUMENT-12-21-2018 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 762 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE AMERICA, INC. - STATEMENT OF WORK | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 763 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE APPLICATION INFRASTRUCTURE ORDERING DOCUMENT-08-27-2004 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 764 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE APPLICATION MANAGEMENT PACK FOR E-BUSINESS SUITE ORDERING DOCUMENT 8344422-11-05-2008 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 765 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE CHANGE MANAGEMENT, DIAGNOSTICS, DATABASE, PARTITIONING ORDERING DOCUMENT 6893213-11-27-2003 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 766 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE CHANGE MANAGEMENT, DIAGNOSTICS, DATABASE, REAL APPLICATION CLUSTERS, TUNING PACK ORDERING DOCUMENT 7929601-05-31-2005 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 767 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE CHANGE MANAGEMENT, DIAGNOSTICS, INTERNET APPLICATION SERVER, OLAP, DATABASE, IRECRUITMENT ORDERING DOCUMENT 6971325-08-31-2004 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 768 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE CHANGE MANAGEMENT, DIAGNOSTICS, PROGRAMMING, DATABASE ORDERING DOCUMENT 6940196-05-06-2004 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 769 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE CHANGE MANAGEMENT, DIAGNOSTICS, TUNING, DATABASE ORDERING DOCUMENT 8031580-02-01-2006 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 770 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE CHANGE MANAGEMENT, DIAGNOSTICS, TUNING, DATABASE ORDERING DOCUMENT 8031635-02-01-2006 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 771 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE CHANGE MANAGEMENT, TUNING, DIAGNOSTICS PACK ORDERING DOCUMENT 8281839-08-25-2008 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 772 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE CORPORATION - MASTER SOFTWARE AGREEMENT | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 773 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 6685786NULL - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 774 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 6731041NULL - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 775 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8050932-03-31-2006 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 776 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8103867-08-28-2006 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 777 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8104130-08-29-2006 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 778 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8104189-08-29-2006 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 779 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8127216-11-08-2006 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 780 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8174682-05-16-2007 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 781 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8203934-07-26-2007 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 782 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8211168-08-16-2007 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 783 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8211243-08-16-2007 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 784 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8235977-11-19-2007 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 785 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8236675-11-21-2007 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 786 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8282828-05-07-2008 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 787 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8282979-05-07-2008 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 788 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8283510-05-09-2008 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 789 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8283602-05-09-2008 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 790 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8329350-09-08-2008 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 791 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE E-BUSINESS SUITE SUPPORT SERVICES SOW ORDERING DOCUMENT-07-05-2019 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 792 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE HYPERION ORDERING DOCUMENT 8325489-09-05-2008 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 793 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE HYPERION ORDERING DOCUMENT-08-28-2008 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 794 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE ILEARNING ORDERING DOCUMENT 8356367-12-23-2008 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 795 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE INTERNET APPLICATION SERVER ORDERING DOCUMENT 8180958-05-31-2007 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 796 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE MARKETING, INCENTIVE COMPENSATION, ORDER MANAGEMENT, WAREHOUSE MANAGEMENT ORDERING DOCUMENT 8188751-07-09-2007 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 797 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE OD US-226525288-ORDERING DOCUMENT - AMENDMENT 1-07-16-2015 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 798 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE OLAP, DATABASE, PARTITIONING, LABEL SECURITY ORDERING DOCUMENT 6772920-11-26-2002 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 799 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE ORDER DOCUMENT SUN-NK20255486-12-26-2010 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 800 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE ORDERING DOCUMENT E-BUSINESS SUITE-05-27-2003 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 801 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE ORDERING DOCUMENT TALENT ACQUISITION CLOUD SERVICE-02-16-2016 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 802 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE ORDERING DOCUMENT US-2272016 - COHERENCE-04-16-2015 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 803 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE ORDERING DOCUMENT WEBCENTER PORTAL FOR ORACLE APPLICATIONS-05-31-2014 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 804 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE PROGRAMMER ORDERING DOCUMENT 8126456-11-24-2006 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 805 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE RETAIL MAINTENANCE ORDERING DOCUMENT-07-05-2019 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 806 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE SERVICES PROCUREMENT & ORACLE PROJECT MANAGEMENT ORDERING DOCUMENT-05-21-2015 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 807 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE SOA SUITE ORDERING DOCUMENT-07-15-2014 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 808 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE WEBCENTER ORDERING DOCUMENT -05-31-2014 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 809 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE_ORACLE LICENSE SERVICE AGREEMENT_AMENDMENT 1_9-25-2012 - SUPPORTING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 810 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE_ORACLE LICENSE SERVICES AGREEMENT_AMENDMENT 2_8-28-2008 - SUPPORTING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 811 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE_UNLIMITED LICENSE AGREEMENT ORDERING DOC_RETAIL APPLICATIONS_05-31-2017 : SUPPORTING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 812 | The Neiman Marcus Group LLC | ORKIN LLC | ORKIN LLC - MASTER SERVICES AGREEMENT | $0.00 | 2170 PIEDMONT ROAD, NE | | | ATLANTA | GA | 30324 | |
| 813 | The Neiman Marcus Group LLC | Pager Duty | Pager Duty | $0.00 | 600 TOWNSEND STREET, SUITE 125 | | | SAN FRANSCISCO | CA | 94103 | |
| 814 | The Neiman Marcus Group LLC | Pager Duty | Pager Duty | $0.00 | 600 TOWNSEND STREET, SUITE 125 | | | SAN FRANSCISCO | CA | 94103 | |
| 815 | The Neiman Marcus Group LLC | PALACE LAUNDRY, INC. | PALACE LAUNDRY, INC. - MASTER SERVICES AGREEMENT | $0.00 | 713 LAMONT STREET NW | | | WASHINGTON | DC | 20010 | |
| 816 | The Neiman Marcus Group LLC | PAPER PLACE | PAPER PLACE - MASTER SERVICES AGREEMENT | $0.00 | 4001 NORTH LAMAR BLVD | | | AUSTIN | TX | 78756 | |
| 817 | The Neiman Marcus Group LLC | PartnerSource | Insurance Brokerage - Non-Subs. | $0.00 | 8117 PRESTON ROAD | SUITE 530 | | DALLAS | TX | 75225 | |
| 818 | The Neiman Marcus Group LLC | Patch Mgmt - Avanti | Patch Mgmt - Avanti | $0.00 | 10377 SOUTH JORDAN GATEWAY, SUITE 110 | | | SOUTH JORDAN | UT | 84095 | |
| 819 | The Neiman Marcus Group LLC | Patch Mgmt - Avanti | Patch Mgmt - Avanti | $0.00 | 10377 SOUTH JORDAN GATEWAY, SUITE 110 | | | SOUTH JORDAN | UT | 84095 | |
| 820 | The Neiman Marcus Group LLC | PATTSY | IP TRADEMARK DATABASE | $0.00 | 350 1ST AVE, STE MG | | | NEW YORK | NY | 10010 | |
| 821 | The Neiman Marcus Group LLC | Paypal | Paypal Merchant Agreement | $0.00 | 2211 NORTH FIRST STREET | | | SAN JOSE | CA | 95131 | |
| 822 | The Neiman Marcus Group LLC | PEFORMANCE TEAM | PEFORMANCE TEAM - MASTER SERVICES AGREEMENT | $0.00 | 145 TALMADGE RD | | | EDISON | NJ | 08817 | |
| 823 | The Neiman Marcus Group LLC | PENSION BENEFIT GUARANTY CORPORATION | The Neiman Marcus Group LLC Retirement Plan | $0.00 | | | | | | | |
| 824 | The Neiman Marcus Group LLC | PILOT AIR FREIGHT CORP | PILOT AIR FREIGHT CORP - MASTER SERVICES AGREEMENT | $0.00 | PO BOX 97 | | | LIMA | PA | 19037 | |
| 825 | The Neiman Marcus Group LLC | PILOT AIR FREIGHT CORP | PILOT MSA DELIVERY SERVICES 2014 - SUPPORTING DOCUMENTS | $0.00 | PO BOX 97 | | | LIMA | PA | 19037 | |
| 826 | The Neiman Marcus Group LLC | PILOT AIR FREIGHT CORP | PILOT MSA DELIVERY SERVICES AMENDMENT 2016 SUPPORTING DOCUMENTS | $0.00 | PO BOX 97 | | | LIMA | PA | 19037 | |
| 827 | The Neiman Marcus Group LLC | PITNEY BOWES | PITNEY BOWES POSTAGE METER - | $0.00 | 2225 AMERICAN DRIVE | ATTN:: TERRI PACH | | NEENAH | WI | 54956 | |
| 828 | The Neiman Marcus Group LLC | PLANGRID | PLANGRID - MASTER SOFTWARE AGREEMENT | $0.00 | 3265 17TH STREET | SUITE #404 | | SAN FRANCISCO | CA | 94110 | |
| 829 | The Neiman Marcus Group LLC | PLUMSLICE LABS INC. | PLUMSLICE LABS INC. - MASTER SOFTWARE AGREEMENT | $0.00 | 8400 NW 36TH STREET | SUITE 450 | | MIAMI | FL | 33166 | |
| 830 | The Neiman Marcus Group LLC | PLUMSLICE LABS INC. | PLUMSLICE SOW - ITERATIONS 1-3 ORDERING DOCUMENT-08-14-2018 - ORDERING DOCUMENTS | $0.00 | 8400 NW 36TH STREET | SUITE 450 | | MIAMI | FL | 33166 | |
| 831 | The Neiman Marcus Group LLC | Poly Pak Industries | supply chain agreement | $0.00 | 125 SPAGNOLI ROAD | | | MELVILLE | NY | 11747 | |
| 832 | The Neiman Marcus Group LLC | POWERFRONT,INC. | POWERFRONT,INC. - MASTER SOFTWARE AGREEMENT | $0.00 | 5405 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90036 | |
| 833 | The Neiman Marcus Group LLC | PRADA | PRADA - AGREEMENT | $0.00 | 609 W 52ND STREET, 4TH FLOOR | | | NEW YORK | NY | 10019 | |
| 834 | The Neiman Marcus Group LLC | PROOFPOINT INC | PROOFPOINT INC - MASTER SOFTWARE AGREEMENT | $0.00 | 892 ROSS DRIVE | | | SUNNYVALE | CA | 94089 | |
| 835 | The Neiman Marcus Group LLC | PROOFPOINT INC | PROOFPOINT INC - MASTER SERVICES AGREEMENT | $0.00 | 892 ROSS DRIVE | | | SUNNYVALE | CA | 94089 | |
| 836 | Bergdorf Goodman Inc. | PUBLIC SERVICE TRUCK | VEHICLE LEASE RE: 2017 ISUZU NQR (VIN JALE5W165H7900813) | $0.00 | 25-61 49TH STREET | | | LONG ISLAND CITY | NY | 11101-4429 | |
| 837 | The Neiman Marcus Group LLC | PwC Product Sales | Software Licensing Agreement - PwC Inform Research Tools | $0.00 | 3111 W DR MARTIN LUTHER KING JR BLVD | | | TAMPA | FL | 33607 | |
| 838 | The Neiman Marcus Group LLC | PwC Product Sales | Software Licensing Agreement - PwC Inform Research Tools | $0.00 | 3111 W DR MARTIN LUTHER KING JR BLVD | | | TAMPA | FL | 33607 | |
| 839 | The Neiman Marcus Group LLC | QUANTUM METRIC | QUANTUM METRIC - SUPPORTING DOCUMENTS | $0.00 | 16055 OLD FOREST POINT, SUITE 303 | | | MONUMENT | CO | 80132 | |
| 840 | The Neiman Marcus Group LLC | QUEST SOFTWARE INC | QUEST SOFTWARE INC - STATEMENT OF WORK | $0.00 | 5 POLARIS WAY | | | ALISO VIEJO | CA | 92656 | |
| 841 | The Neiman Marcus Group LLC | Quiq | Quiq | $0.00 | 22 S GRAND AVE | | | BOZEMAN | MT | 59715 | |
| 842 | The Neiman Marcus Group LLC | Quiq | Quiq | $0.00 | 22 S GRAND AVE | | | BOZEMAN | MT | 59715 | |
| 843 | The Neiman Marcus Group LLC | QUIQ, INC | QUIQ, INC - SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 | 22 S GRAND AVE | | | BOZEMAN | MT | 59715 | |
| 844 | The Neiman Marcus Group LLC | QUIQ, INC | QUIQ, INC - SOFTWARE SUBSCRIPTION ORDER FORM | $0.00 | 22 S GRAND AVE | | | BOZEMAN | MT | 59715 | |
| 845 | The Neiman Marcus Group LLC | QUISITIVE, LLC | QUISITIVE, LLC - MASTER SERVICES AGREEMENT | $0.00 | 1431 GREENWAY DR | | | IRVING | TX | 75038 | |
| 846 | The Neiman Marcus Group LLC | QWEST COMMUNICATION COMPANY, LLC D/B/A CENTURY LINK QCC | QWEST COMMUNICATION COMPANY, LLC D/B/A CENTURY LINK QCC - MASTER SERVICES AGREEMENT | $0.00 | 100 CENTRYLINK DRIVE | | | MONROE | LA | 71203 | |
| 847 | The Neiman Marcus Group LLC | R4 TECHNOLOGIES, INC. | R4 TECHNOLOGIES, INC. - MASTER SERVICES AGREEMENT | $0.00 | 38 GROVE STREET | BUILDING C | | RIDGEFIELD | CT | 06877 | |
| 848 | The Neiman Marcus Group LLC | RAWHIDE HIGH CLASS SHOE REPAIR | RAWHIDE HIGH CLASS SHOE REPAIR - MASTER SERVICES AGREEMENT | $0.00 | 291 E ROUND GROVE ROAD | STE 175 | | LEWISVILLE | TX | 75067 | |
| 849 | The Neiman Marcus Group LLC | RBA SOUTHWEST, LLC | RBA SOUTHWEST, LLC - STATEMENT OF WORK | $0.00 | 294 GROVE LANE E | SUITE 100 | | WAYZATA | MN | 55391 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 850 | The Neiman Marcus Group LLC | RDI | RDI | $0.00 | 261 W 35th St STE. 704 | | | NEW YORK | NY | 10001 | |
| 851 | The Neiman Marcus Group LLC | RDI | RDI | $0.00 | 261 W 35th St STE. 704 | | | NEW YORK | NY | 10001 | |
| 852 | The Neiman Marcus Group LLC | Recorded Future Inc. | Recorded Future Inc. | $0.00 | PO BOX 441303 | | | SOMERVILLE | MA | 02144 | |
| 853 | The Neiman Marcus Group LLC | Recorded Future Inc. | Recorded Future Inc. | $0.00 | PO BOX 441303 | | | SOMERVILLE | MA | 02144 | |
| 854 | The Neiman Marcus Group LLC | RELTIO,INC. | RELTIO,INC. - MASTER SERVICES AGREEMENT | $0.00 | 100 MARINE PARKWAY, SUITE 275 | | | REDWOOD SHORES | CA | 94065 | |
| 855 | The Neiman Marcus Group LLC | RELTIO,INC. | RELTIO,INC. - STATEMENT OF WORK | $0.00 | 100 MARINE PARKWAY, SUITE 275 | | | REDWOOD SHORES | CA | 94065 | |
| 856 | The Neiman Marcus Group LLC | REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC | REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC - MASTER SERVICES AGREEMENT | $0.00 | 18500 NORTH ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| 857 | The Neiman Marcus Group LLC | REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC | REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC - SUPPORTING DOCUMENTS | $0.00 | 18500 NORTH ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| 858 | The Neiman Marcus Group LLC | RESOURCES CONNECTION, LLC | RESOURCES CONNECTION, LLC - STATEMENT OF WORK | $0.00 | 17101 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | |
| 859 | The Neiman Marcus Group LLC | Resources Global Professionals (RGP) | Master Services Agreement | $0.00 | 17101 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | |
| 860 | The Neiman Marcus Group LLC | Resources Global Professionals (RGP) | Master Services Agreement | $0.00 | 17101 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | |
| 861 | The Neiman Marcus Group LLC | RESURRECTION VINTAGE | RESURRECTION VINTAGE - AGREEMENT | $0.00 | 8006 MELROSE AVENUE | | | LOS ANGELES | CA | 90046 | |
| 862 | The Neiman Marcus Group LLC | RETAIL SYSTEMS RESOURCES LLC | RETAIL SYSTEMS RESOURCES LLC - MASTER SERVICES AGREEMENT | $0.00 | 1723 CANOPY OAKS DR | | | ORANGE PARK | FL | 32065 | |
| 863 | The Neiman Marcus Group LLC | RETURN PATH, INC. | RETURN PATH INC. - MASTER SERVICES AGREEMENT | $0.00 | 304 PARK AVENUE SOUTH, 7TH FLOOR | | | NEW YORK | NY | 10010 | |
| 864 | The Neiman Marcus Group LLC | RETURN PATH, INC. | RETURN PATH, INC. - STATEMENT OF WORK | $0.00 | 304 PARK AVENUE SOUTH, 7TH FLOOR | | | NEW YORK | NY | 10010 | |
| 865 | The Neiman Marcus Group LLC | RETURN PATH, INC. | RETURN PATH, INC. - SUPPORTING DOCUMENTS | $0.00 | 304 PARK AVENUE SOUTH, 7TH FLOOR | | | NEW YORK | NY | 10010 | |
| 866 | The Neiman Marcus Group LLC | RETURN PATH, INC. | RETURNPATH FY17 CONTRACT - SUPPORTING DOCUMENTS | $0.00 | 304 PARK AVENUE SOUTH, 7TH FLOOR | | | NEW YORK | NY | 10010 | |
| 867 | The Neiman Marcus Group LLC | RGIS LLC | RGIS LLC - MASTER SERVICES AGREEMENT | $0.00 | 250 WEST SOUTHLAKE BLVD, SUITE 202 | | | SOUTHLAKE | TX | 76092 | |
| 868 | The Neiman Marcus Group LLC | RGIS, LLC | RGIS, LLC - STATEMENT OF WORK | $0.00 | 2000 E TAYLOR ROAD | | | AUBURN HILLS | MI | 48326 | |
| 869 | The Neiman Marcus Group LLC | RICHRELEVANCE | RICHRELEVANCE - AMENDMENT | $0.00 | 40 STEVENSON STREET | SUITE 950 | | SAN FRANCISCO | CA | 94105 | |
| 870 | The Neiman Marcus Group LLC | RIMINI STREET, INC. | RIMINI STREET, INC. - MASTER SERVICES AGREEMENT | $0.00 | 3993 HOWARD HUGHES PARKWAY | SUITE 500 | | LAS VEGAS | NV | 89169 | |
| 871 | The Neiman Marcus Group LLC | RIVERPAY, INC. | RIVERPAY, INC. - MASTER SERVICES AGREEMENT | $0.00 | 3900 NEWPARK MALL | SUITE 320 | | NEWARK | CA | 94560 | |
| 872 | The Neiman Marcus Group LLC | ROCKET SOFTWARE (US), LLC | ROCKET SOFTWARE MAINTENANCE ORDERING DOCUMENT-09-01-2018 - ORDERING DOCUMENTS | $0.00 | 275 GROOVE STREET, SUITE 3-410 | | | NEWTON | MA | 02466 | |
| 873 | The Neiman Marcus Group LLC | ROSENTHAL N ROSENTHAL | ROSENTHAL N ROSENTHAL - | $0.00 | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| 874 | The Neiman Marcus Group LLC | RSA SECURITY LLC | RSA SECURITY LLC - STATEMENT OF WORK | $0.00 | 174 MIDDLESEX TURNPIKE | | | BEDFORD | MA | 01730 | |
| 875 | Neiman Marcus Group LTD LLC | SAFETY SPECIALTY INSURANCE COMPANY | INSURANCE POLICY (SSQ001364) RE: EXCESS EARTHQUAKE | $0.00 | 1832 SCHUETZ ROAD | | | ST LOUIS | MO | 63146-3540 | |
| 876 | The Neiman Marcus Group LLC | SALESFORCE.COM, INC. | SALESFORCE.COM, INC. - MASTER SOFTWARE AGREEMENT | $0.00 | 415 MISSION STREET | 3RD FLOOR | | SAN FRANCISCO | CA | 94105 | |
| 877 | The Neiman Marcus Group LLC | Sanford LP | supply chain agreement | $0.00 | | | | | | | |
| 878 | The Neiman Marcus Group LLC | Santana Creative | IT agreement | $0.00 | 2900 ROWLAND ROAD | | | RALEIGH | NC | 27615 | |
| 879 | The Neiman Marcus Group LLC | Santana Creative | supply chain agreement | $0.00 | 2900 ROWLAND ROAD | | | RALEIGH | NC | 27615 | |
| 880 | The Neiman Marcus Group LLC | SANTANA LEATHER CARE | SANTANA - AGREEMENT | $0.00 | 2900 ROWLAND ROAD | | | RALEIGH | NC | 27615 | |
| 881 | The Neiman Marcus Group LLC | SANTANA LEATHER CARE | SANTANA - AMENDMENT | $0.00 | 2900 ROWLAND ROAD | | | RALEIGH | NC | 27615 | |
| 882 | The Neiman Marcus Group LLC | SANTANA LEATHER CARE | SANTANA LEATHER CARE - MASTER SERVICES AGREEMENT | $0.00 | 2900 ROWLAND ROAD | | | RALEIGH | NC | 27615 | |
| 883 | The Neiman Marcus Group LLC | SAP AMERICA INC | SAP AMERICA INC - MASTER SOFTWARE AGREEMENT | $0.00 | 111 N CANAL | SUITE 600 | | CHICAGO | IL | 60606 | |
| 884 | The Neiman Marcus Group LLC | SAP AMERICA INC | SCHEDULE 1 - INCENTIVE COMPENSATION ORDERING DOCUMENT-12-19-2018 - ORDERING DOCUMENTS | $0.00 | 111 N CANAL | SUITE 600 | | CHICAGO | IL | 60606 | |
| 885 | The Neiman Marcus Group LLC | SAP AMERICA, INC. | SAP AMERICA, INC. - MASTER SERVICES AGREEMENT | $0.00 | 111 N CANAL | SUITE 600 | | CHICAGO | IL | 60606 | |
| 886 | The Neiman Marcus Group LLC | Saryan's Arthur | supply chain agreement | $0.00 | 210 E. Olympic Blvd, Suite 418 | | | Los Angeles | CA | 90015 | |
| 887 | The Neiman Marcus Group LLC | SAS INSTITUTE INC.. | Site 436623 and 653024 (SAS tools for Customer Analytics). Master License Agreement 2016. Supplement 14 | $0.00 | SAS CAMPUS DRIVE | | | CARY | NC | 27513 | |
| 888 | The Neiman Marcus Group LLC | SAS INSTITUTE INC.. | Customer Care Services (SAS 9.4 Support) Master License Agreement 20106 Services Supplement 2 | $0.00 | SAS CAMPUS DRIVE | | | CARY | NC | 27513 | |
| 889 | The Neiman Marcus Group LLC | Sealco | Sealco | $0.00 | 1751 INTERNATIONAL PKWY | STE 115 | | RICHARDSON | TX | 75081 | |
| 890 | The Neiman Marcus Group LLC | Sealco | Sealco | $0.00 | 1751 INTERNATIONAL PKWY | STE 115 | | RICHARDSON | TX | 75081 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 891 | The Neiman Marcus Group LLC | SELECT EXPRESS AND LOGISTICS | SELECT EXPRESS AND LOGISTICS - MASTER SERVICES AGREEMENT | $0.00 | 55 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| 892 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1360746) RE: FLOOD - HOUSTON | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 893 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1361433) RE: FLOOD - BAL HARBOUR | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 894 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1365271) RE: FLOOD - BEVERLY HILLS | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 895 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1361434) RE: FLOOD - FT. LAUDERDALE | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 896 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1361435) RE: FLOOD - PARAMUS | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 897 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1365270) RE: FLOOD - SCOTTSDALE | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 898 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1365269) RE: FLOOD - KING OF PRUSSIA | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 899 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1361757) RE: FLOOD - ALA MOANA | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 900 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1361437) RE: FLOOD - ORLANDO | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 901 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD2438936) RE: FLOOD - BOCA RATON | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 902 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FDL1361443) RE: FLOOD - SAWGRASS MILLS | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 903 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1393895) RE: FLOOD - WALNUT CREEK | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 904 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1361442) RE: FLOOD - KAPOLEI | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 905 | The Neiman Marcus Group LLC | Semper Exeter | supply chain agreement | $0.00 | 2617 LEGENDS WAY | | | CRESTVIEW HILLS | KY | 41017 | |
| 906 | The Neiman Marcus Group LLC | SENDERO BUSINESS SERVICES LP | SENDERO BUSINESS SERVICES LP - STATEMENT OF WORK | $0.00 | 2100 ROSS AVE | #400 | | DALLAS | TX | 75201 | |
| 907 | The Neiman Marcus Group LLC | SENDERO BUSINESS SERVICES LP | SENDERO BUSINESS SERVICES LP - MASTER SERVICES AGREEMENT | $0.00 | 2100 ROSS AVE | #400 | | DALLAS | TX | 75201 | |
| 908 | The Neiman Marcus Group LLC | Sensitech | IT agreement | $0.00 | 800 CUMMINGS CENTER, SUITE 258X | | | BEVERLY | MA | 01915 | |
| 909 | The Neiman Marcus Group LLC | Sensitech | supply chain agreement | $0.00 | 800 CUMMINGS CENTER, SUITE 258X | | | BEVERLY | MA | 01915 | |
| 910 | The Neiman Marcus Group LLC | SENSORMATIC ELECTRONICS CORP.- | SENSORMATIC ELECTRONICS CORP.- MASTER SERVICES AGREEMENT | $0.00 | 6600 CONGRESS AVENUE | | | BOCA RATON | FL | 33487 | |
| 911 | The Neiman Marcus Group LLC | SENSORMATIC ELECTRONICS CORP.- | SENSORMATIC ELECTRONICS CORP.- MASTER SOFTWARE AGREEMENT | $0.00 | 6600 CONGRESS AVENUE | | | BOCA RATON | FL | 33487 | |
| 912 | The Neiman Marcus Group LLC | SENSORMATIC ELECTRONICS CORP.- | SENSORMATIC ELECTRONICS CORP.- STATEMENT OF WORK | $0.00 | 6600 CONGRESS AVENUE | | | BOCA RATON | FL | 33487 | |
| 913 | The Neiman Marcus Group LLC | SERVICE CHANNEL | SERVICE CHANNEL - MASTER SERVICES AGREEMENT | $0.00 | 6210 STONERIDGE MALL ROAD | SUITE 450 | | PLEASANTON | CA | 94588 | |
| 914 | The Neiman Marcus Group LLC | ServiceNow | ServiceNow | $0.00 | ATTN: J. MICHAEL KELLY | 101 CALIFORNIA ST., 5TH FL | | SAN FRANCISCO | CA | 94111 | |
| 915 | The Neiman Marcus Group LLC | ServiceNow | ServiceNow | $0.00 | ATTN: J. MICHAEL KELLY | 101 CALIFORNIA ST., 5TH FL | | SAN FRANCISCO | CA | 94111 | |
| 916 | The Neiman Marcus Group LLC | SHIPCOMPLIANT | LOG & TRACK LIQUOR LICENSES | $0.00 | 2465 CENTRAL AVE, SUITE 110 | | | BOULDER | CO | 80301 | |
| 917 | The Neiman Marcus Group LLC | SIEMENS | SIEMENS - MASTER SERVICES AGREEMENT | $0.00 | 1745 CORPORATE DRIVE | SUITE 240 | | NORCROSS | GA | 30093 | |
| 918 | The Neiman Marcus Group LLC | SIGMA SOLUTIONS | SIGMA SOLUTIONS - MASTER SERVICES AGREEMENT | $0.00 | 5908 STONE CREEK DR, STE 100 | | | THE COLONY | TX | 75056 | |
| 919 | The Neiman Marcus Group LLC | SIGMA SOLUTIONS | SIGMA SOLUTIONS - STATEMENT OF WORK | $0.00 | 5908 STONE CREEK DR, STE 100 | | | THE COLONY | TX | 75056 | |
| 920 | The Neiman Marcus Group LLC | SIGNATURE | SIGNATURE - MASTER SERVICES AGREEMENT | $0.00 | 4500 WILLIAMS DR STE 212-352 | | | GEORGETOWN | TX | 78633 | |
| 921 | The Neiman Marcus Group LLC | SIMILAR WEB | Marketing agreement | $0.00 | 35 East 21st Street 9th Floor | | | NEW YORK | NY | 10010 | |
| 922 | The Neiman Marcus Group LLC | Sirius | Sirius | $0.00 | 10100 REUNION PLACE | SUITE 500 | | SAN ANTONIO | TX | 78216 | |
| 923 | The Neiman Marcus Group LLC | Skava | Gift Registry agreement | $0.00 | | | | | | | |
| 924 | The Neiman Marcus Group LLC | SkyIT | SkyIT | $0.00 | | | | | | | |
| 925 | The Neiman Marcus Group LLC | SkyIT | SkyIT | $0.00 | | | | | | | |
| 926 | The Neiman Marcus Group LLC | SMARTECH | SMARTECH - AGREEMENT | $0.00 | 2 PORTMAN STREET | 3RD FLOOR | | LONDON | | W1H 6KU | UNITED KINGDOM |
| 927 | The Neiman Marcus Group LLC | SMARTSOURCE | SMARTSOURCE - MASTER SOFTWARE AGREEMENT | $0.00 | 3803 E MAIN ST | SUITE E | | ST. CHARLES | IL | 60174 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 928 | The Neiman Marcus Group LLC | SMARTSOURCE | SMARTSOURCE - SUPPORTING DOCUMENTS | $0.00 | 3803 E MAIN ST | SUITE E | | ST. CHARLES | IL | 60174 | |
| 929 | The Neiman Marcus Group LLC | SNAPLOGIC, INC. | SNAPLOGIC ORDER FORM -03-01-2019 - ORDERING DOCUMENTS | $0.00 | 1825 S. GRANT ST | FIFTH FLOOR | | SAN MATEO | CA | 94402 | |
| 930 | The Neiman Marcus Group LLC | SNAPLOGIC, INC. | SNAPLOGIC, INC. - MASTER SOFTWARE AGREEMENT | $0.00 | 1825 S. GRANT ST | FIFTH FLOOR | | SAN MATEO | CA | 94402 | |
| 931 | The Neiman Marcus Group LLC | SNOWFLAKE COMPUTING INC | SNOWFLAKE CAPACITY ORDER FORM-07-27-2018 - ORDERING DOCUMENTS | $0.00 | 100 SOUTH ELLSWORTH AVENUE | | | SAN MATEO | CA | 94401 | |
| 932 | The Neiman Marcus Group LLC | SNOWFLAKE COMPUTING INC | SNOWFLAKE COMPUTING INC - MASTER SOFTWARE AGREEMENT | $0.00 | 100 SOUTH ELLSWORTH AVENUE | | | SAN MATEO | CA | 94401 | |
| 933 | The Neiman Marcus Group LLC | Solar Winds Dameware | Solar Winds Dameware | $0.00 | 7171 SOUTHWEST PARKWAY, BUILDING 400 | | | AUSTIN | TX | 78735 | |
| 934 | The Neiman Marcus Group LLC | Solar Winds Dameware | Solar Winds Dameware | $0.00 | 7171 SOUTHWEST PARKWAY, BUILDING 400 | | | AUSTIN | TX | 78735 | |
| 935 | The Neiman Marcus Group LLC | SONIAN,INC. | SONIAN,INC. - MASTER SERVICES AGREEMENT | $0.00 | 201 JONES ROAD | SUITE110 | | WALTHAM | MA | 02451 | |
| 936 | The Neiman Marcus Group LLC | SOUCELINK CAROLINA | SOUCELINK CAROLINA - MASTER SERVICES AGREEMENT | $0.00 | 1224 POINTSETT HIGHWAY | | | GREENVILLE | SC | 29609 | |
| 937 | The Neiman Marcus Group LLC | SOURCE INC | SOURCE INC - MASTER SERVICES AGREEMENT | $0.00 | 1334 LAFAYETTE STREET | CAPE CORAL | | | FL | 33904 | |
| 938 | The Neiman Marcus Group LLC | SOUTHWEST SOLUTIONS GROUP | supply chain agreement | $0.00 | 4355 EXCEL PKWY | SUITE 300 | | ADDISON | TX | 75001 | |
| 939 | The Neiman Marcus Group LLC | Sovos | Sovos/Taxware - Sales Tax Engine for CMOS and online sites (NMO, BGO, LCO and HC). | $0.00 | 200 BALLARDVALE STREET | 4TH FLOOR | | WILMINGTON | MA | 01877 | |
| 940 | The Neiman Marcus Group LLC | Sovos POS Tax Software | Sovos POS Tax Software | $0.00 | 200 BALLARDVALE STREET | 4TH FLOOR | | WILMINGTON | MA | 01877 | |
| 941 | The Neiman Marcus Group LLC | Sovos POS Tax Software | Sovos POS Tax Software | $0.00 | 200 BALLARDVALE STREET | 4TH FLOOR | | WILMINGTON | MA | 01877 | |
| 942 | The Neiman Marcus Group LLC | SPECIALIZED SECURITY SERVICES, INC. | SPECIALIZED SECURITY SERVICES, INC. - MASTER SERVICES AGREEMENT | $0.00 | 6505 W.PARK BLVD, SUITE 306, PMB 264 | | | PLANO | TX | 75093 | |
| 943 | The Neiman Marcus Group LLC | SPEEDY MESSENGER ALLEGRO | SPEEDY MESSENGER ALLEGRO - MASTER SERVICES AGREEMENT | $0.00 | 264 WEST STREET | | | NEW YORK | NY | 10013 | |
| 944 | The Neiman Marcus Group LLC | SPG PARTNERS GP, LLC, | LEASE RE: 4400 SHARON ROAD, CHARLOTTE, NC DATED 9/15/2006 (LEASE ID 1102-0001) | $0.00 | 225 W. WASHINGTON ST | | | INDIANAPOLIS | IN | 46207-7033 | |
| 945 | The Neiman Marcus Group LLC | SPG PARTNERS GP, LLC, | LEASE RE: 3000 GRAPEVINE MILLS PARKWAY, GRAPEVINE MILLS SHOPPING CENTER, GRAPEVINE, TX DATED 10/5/2001 (LEASE ID 2051-0001) | $0.00 | 225 W. WASHINGTON ST | | | INDIANAPOLIS | IN | 46207-7033 | |
| 946 | The Neiman Marcus Group LLC | SPGIL DOMAIN, L. P | LEASE RE: 3400 PALM WAY, THE DOMAIN, AUSTIN, TX DATED 5/16/2006 (LEASE ID 1101-0001) | $0.00 | 225 W. WASHINGTON STREET, NATIONAL CITY CENTER | | | INDIANAPOLIS | IN | 46204 | |
| 947 | The Neiman Marcus Group LLC | SPLUNK INC. | SPLUNK INC. - MASTER SERVICES AGREEMENT | $0.00 | 250 BRANNAN STREET | | | SAN FRANCISCO | CA | 94107 | |
| 948 | The Neiman Marcus Group LLC | SPREDFAST | SPREDFAST - STATEMENT OF WORK | $0.00 | 300 W 6TH ST. | SUITE 1300 | | AUSTIN | TX | 78701 | |
| 949 | The Neiman Marcus Group LLC | SPS COMMERCE, INC. | SPS COMMERCE, INC. - MASTER SERVICES AGREEMENT | $0.00 | 333 SOUTH SEVENTH ST. | SUITE 1000 | | MINNEAPOLIS | MN | 55402 | |
| 950 | The Neiman Marcus Group LLC | Square One | Square One | $0.00 | | | | | | | |
| 951 | The Neiman Marcus Group LLC | Square One | Square One | $0.00 | | | | | | | |
| 952 | The Neiman Marcus Group LLC | SQUARE ROOT, INC. | SERVICES ORDER #1 ORDERING DOCUMENT-04-04-2019 - ORDERING DOCUMENTS | $0.00 | 508 OAKLAND AVE, | | | AUSTIN | TX | 78703 | |
| 953 | The Neiman Marcus Group LLC | SQUARE ROOT, INC. | SQUARE ROOT SERVICES ORDER #1 - SUPPORTING DOCUMENTS | $0.00 | 508 OAKLAND AVE, | | | AUSTIN | TX | 78703 | |
| 954 | The Neiman Marcus Group LLC | SQUARE ROOT, INC. | SQUARE ROOT, INC. - MASTER SOFTWARE AGREEMENT | $0.00 | 508 OAKLAND AVE, | | | AUSTIN | TX | 78703 | |
| 955 | The Neiman Marcus Group LLC | SSOGEN | SSOGEN - MASTER SOFTWARE AGREEMENT | $0.00 | 4080 MCGINNIS FERRY RD. | SUITE 1207 | | ALPHARETTA | GA | 30005 | |
| 956 | The Neiman Marcus Group LLC | SSOGEN | SSOGEN ORDERING DOCUMENT-04-02-2019 - ORDERING DOCUMENTS | $0.00 | 4080 MCGINNIS FERRY RD. | SUITE 1207 | | ALPHARETTA | GA | 30005 | |
| 957 | The Neiman Marcus Group LLC | Standard & Poor's | Rating Agency | $0.00 | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 958 | The Neiman Marcus Group LLC | STANLEY MARCUS | STANLEY MARCUS - RIGHTS OF USE | $0.00 | NON-EXEMPT TRUST PART B | C/O NORTHER TRUST | 5540 PRESTON ROAD | DALLAS | TX | 75205 | |
| 959 | The Neiman Marcus Group LLC | STAPLES CONTRACT AND COMMERCIAL LLC | STAPLES CONTRACT AND COMMERCIAL LLC - MASTER SERVICES AGREEMENT | $0.00 | 500 SUPPLIER DRIVE | | | FRAMINGHAM | MA | 01702 | |
| 960 | The Neiman Marcus Group LLC | STAPLES, INC. | STAPLES, INC. - SUPPORTING DOCUMENTS | $0.00 | 500 STAPLES DRIVE | | | FRAMINGHAM | MA | 01702 | |
| 961 | The Neiman Marcus Group LTD LLC | STAR INDEMNITY & LIABILITY CO. | INSURANCE POLICY (100006020570171) RE: EXCESS D&O | $0.00 | 1225 17TH STREET, SUITE 1875 | | | DENVER | CO | 80202 | |
| 962 | The Neiman Marcus Group LLC | STELLA SERVICE IN.C | STELLA SERVICE IN.C - MASTER SERVICES AGREEMENT | $0.00 | 75 BROAD STREET | SUITE 1010 | | NEW YORK | NY | 10004 | |
| 963 | The Neiman Marcus Group LLC | STYLESAGE, INC. | STYLESAGE, INC. - STATEMENT OF WORK | $0.00 | 25 BROADWAY | 9TH FLOOR | | NEW YORK | NY | 10004 | |
| 964 | The Neiman Marcus Group LLC | STYLYZE INC | STYLYZE INC - MASTER SERVICES AGREEMENT | $0.00 | 1201 1ST AVE SOUTH | #304 | | SEATTLE | WA | 98134 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 965 | The Neiman Marcus Group LLC | STYLYZE INC | STYLYZE INC - STATEMENT OF WORK | $0.00 | 1201 1ST AVE SOUTH | #304 | | SEATTLE | WA | 98134 | |
| 966 | The Neiman Marcus Group LLC | SUN DELIVERY, LLC | SUN DELIVERY, LLC - AMENDMENT | $0.00 | 13 STANLEY AVENUE | | | THOMASVILLE | NC | 27360 | |
| 967 | The Neiman Marcus Group LLC | SUN DELIVERY, LLC | SUN DELIVERY, LLC - MASTER SERVICES AGREEMENT | $0.00 | 13 STANLEY AVENUE | | | THOMASVILLE | NC | 27360 | |
| 968 | The Neiman Marcus Group LLC | SUN DELIVERY, LLC | SUN DELIVERY, LLC - SUPPORTING DOCUMENTS | $0.00 | 13 STANLEY AVENUE | | | THOMASVILLE | NC | 27360 | |
| 969 | The Neiman Marcus Group LLC | SUN LOGISTICS LLC | SUN LOGISTICS LLC - MASTER SERVICES AGREEMENT | $0.00 | 13 STANLEY AVENUE | | | THOMASVILLE | NC | 27360 | |
| 970 | The Neiman Marcus Group LLC | SUN LOGISTICS LLC | SUN LOGISTICS LLC - SUPPORTING DOCUMENTS | $0.00 | 13 STANLEY AVENUE | | | THOMASVILLE | NC | 27360 | |
| 971 | The Neiman Marcus Group LLC | SUNRISE MILLS (MLP) LIMITED PARTNERSHIP | LEASE RE: 12801 W. SUNRISE BLVD, SAWGRASS MILLS, SUNRISE, FL DATED 1/27/2006 (LEASE ID 2072-0002) | $0.00 | 1300 WILSON BOULEVARD, SUITE 400 | | | ARLINGTON | VA | 22209 | |
| 972 | The Neiman Marcus Group LLC | SYSCO CORPORATION | SYSCO_AMENDMENT_TO_MDA_20171217 - SUPPORTING DOCUMENTS | $0.00 | 1390 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| 973 | The Neiman Marcus Group LLC | Tableau - Salesforce | Tableau - Salesforce | $0.00 | 837 N 34TH ST | STE 200 | | SEATTLE | WA | 98103 | |
| 974 | The Neiman Marcus Group LLC | TALEO | TALEO AND ATS ORDERING DOCUMENT-02-29-2016 ORDERING DOCUMENTS | $0.00 | 41240 DUBLIN BLVD | SUITE 400 | | DUBLIN | CA | 94568 | |
| 975 | The Neiman Marcus Group LLC | TALX | TALX - MASTER SERVICES AGREEMENT | $0.00 | 11432 LACKLAND ROAD | | | ST LOUIS | MO | 63146 | |
| 976 | The Neiman Marcus Group LLC | TATA AMERICA INTERNATIONAL CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION - CHANGE ORDER | $0.00 | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | |
| 977 | The Neiman Marcus Group LLC | TATA AMERICA INTERNATIONAL CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION - MASTER SERVICES AGREEMENT | $0.00 | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | |
| 978 | The Neiman Marcus Group LLC | TATA AMERICA INTERNATIONAL CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION - STATEMENT OF WORK | $0.00 | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | |
| 979 | The Neiman Marcus Group LLC | TATA CONSULTANCY SERVICES LIMITED | TATA CONSULTANCY SERVICES LIMITED - STATEMENT OF WORK | $0.00 | 6-10 HAJI MOOSA PATRAWALA INDUSTRIAL ESTATE | 20 DR E MOSES ROAD | | MAHALAXMI | MUMBAI | 400 001 | INDIA |
| 980 | The Neiman Marcus Group LLC | TEALIUM, INC. | TEALIUM INC - MASTER SERVICES AGREEMENT | $0.00 | 11095 TORREYANA ROAD | | | SAN DIEGO | CA | 92121 | |
| 981 | The Neiman Marcus Group LLC | TEALIUM, INC. | TEALIUM SOW - SUPPORTING DOCUMENTS | $0.00 | 11095 TORREYANA ROAD | | | SAN DIEGO | CA | 92121 | |
| 982 | The Neiman Marcus Group LLC | TEALIUM, INC. | TEALIUM, INC. - STATEMENT OF WORK | $0.00 | 11095 TORREYANA ROAD | | | SAN DIEGO | CA | 92121 | |
| 983 | The Neiman Marcus Group LLC | TEALIUM, INC. | TEALIUMLLC 2015-6-1 - SUPPORTING DOCUMENTS | $0.00 | 11095 TORREYANA ROAD | | | SAN DIEGO | CA | 92121 | |
| 984 | The Neiman Marcus Group LLC | TELLAPART, INC. | TELLAPART, INC. - MASTER SERVICES AGREEMENT | $0.00 | 1355 MARKET STREET, SUITE 900 | | | SAN FRANCISCO | CA | 94103 | |
| 985 | The Neiman Marcus Group LLC | TEXAS DUGAN LIMITED PARTNERSHIP[1] | LEASE RE: 3302 MILLER ROAD, GARLAND, TX DATED 5/24/2000 (LEASE ID 7069-0001) | $0.00 | 8711 RIVER CROSSING BLVD. | | | INDIANAPOLIS | IN | 46240 | |
| 986 | The Neiman Marcus Group LLC | THE BOSTON CONSULTING GROUP INC | THE BOSTON CONSULTING GROUP INC - ENGAGEMENT LETTER | $0.00 | 200 PIER 4 BLVD | | | BOSTON | MA | 02210 | |
| 987 | The Neiman Marcus Group LLC | THE BOSTON CONSULTING GROUP INC | THE BOSTON CONSULTING GROUP INC - STATEMENT OF WORK | $0.00 | 200 PIER 4 BLVD | | | BOSTON | MA | 02210 | |
| 988 | The Neiman Marcus Group LLC | THE IRVINE COMPANY LLC | GROUND LEASE RE: 610 NEWPORT CENTER DRIVE., FASHION ISLAND SHOPPING CENTER, NEWPORT BEACH, CA DATED 3/26/1976 (LEASE ID 1011-0001) | $0.00 | ATTN: ERNIE ZACHARY PARK | 13215 E PENN ST | SUITE 510 | WHITTIER | CA | 90602 | |
| 989 | The Neiman Marcus Group LLC | THE NEW YORK NEW JERSEY REGIONAL JOINT BOARD, LOCAL 25 | Collective Bargaining Agreement with THE NEW YORK NEW JERSEY REGIONAL JOINT BOARD, LOCAL 25 | $0.00 | 305 SEVENTH AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10001 | |
| 990 | The Neiman Marcus Group LLC | THE RETAIL PROPERTY TRUST | LEASE RE: 620 OLD COUNTRY ROAD, ROOSEVELT FIELD MALL, GARDEN CITY, NY DATED 9/20/2012 (LEASE ID 1111-0001) | $0.00 | SIMON TOWER | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 991 | The Neiman Marcus Group LLC | THE SALON AT BG | THE SALON AT BG - AGREEMENT | $0.00 | 754 5TH AVE 9TH FLOOR | | | NEW YORK | NY | 10019 | |
| 992 | The Neiman Marcus Group LLC | The Siegfried Group | Master Services Agreement | $0.00 | 1201 N MARKET STREET | SUITE 700 | | WILMINGTON | DE | 19801 | |
| 993 | The Neiman Marcus Group LLC | The Siegfried Group | Project Orders (Various) | $0.00 | 1201 N MARKET STREET | SUITE 700 | | WILMINGTON | DE | 19801 | |
| 994 | The Neiman Marcus Group LLC | The Siegfried Group | Master Services Agreement | $0.00 | 1201 N MARKET STREET | SUITE 700 | | WILMINGTON | DE | 19801 | |
| 995 | The Neiman Marcus Group LLC | The Siegfried Group | Project Orders (Various) | $0.00 | 1201 N MARKET STREET | SUITE 700 | | WILMINGTON | DE | 19801 | |
| 996 | The Neiman Marcus Group LLC | The Siegfried Group LLP | Siegfried Temporary Staffing | $0.00 | 1201 N MARKET STREET | SUITE 700 | | WILMINGTON | DE | 19801 | |
| 997 | The Neiman Marcus Group LLC | THE TOWN CENTER AT BOCA RATON TRUST | LEASE RE: 5860 GLADES ROAD, TOWN CENTER AT BOCA RATON, BOCA RATON, FL DATED 11/18/2005 (LEASE ID 1038-0001) | $0.00 | NATIONAL CITY CENTER | 115 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 998 | The Neiman Marcus Group LLC | THEATRO LABS, INC. | THEATRO LABS, INC. - STATEMENT OF WORK | $0.00 | 307 HILLTOP AVE | | | RICHARDSON | TX | 75081 | |
| 999 | The Neiman Marcus Group LLC | THOMPSON REUTERS | THOMPSON REUTERS - MASTER SERVICES AGREEMENT | $0.00 | 33317 TREASURY CENTER | | | CHICAGO | IL | 60694-3300 | |
| 1000 | The Neiman Marcus Group LLC | THOMPSON REUTERS | THOMPSON REUTERS - | $0.00 | 33317 TREASURY CENTER | | | CHICAGO | IL | 60694-3300 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | The Neiman Marcus Group LLC | Thomson Reuters | Thomson Reuters - RIA Checkpoint (RIA Tax Research Software) | $0.00 | 801 CHERRY STREET | SUITE 1300 | | FORT WORTH | TX | 76102 | |
| 1002 | The Neiman Marcus Group LLC | Thomson Reuters | Internal Audit Svcs software/cloud storage | $0.00 | 801 CHERRY STREET | SUITE 1300 | | FORT WORTH | TX | 76102 | |
| 1003 | The Neiman Marcus Group LLC | TimeValueSoftware | TimeValue Software (Tax Interest Calculator) | $0.00 | 22 MAUCHLY | | | IRVINE | CA | 92618 | |
| 1004 | The Neiman Marcus Group LLC | Todorovich, Lana² | Todorovich, Lana - EMPLOYMENT AGREEMENT | $0.00 | 2120 OLIVE STREET | #2110 | | DALLAS | TX | 75201 | |
| 1005 | The Neiman Marcus Group LLC | TR PINNACLE CORP¹ | LEASE RE: 4121 PINNACLE POINT DRIVE., BUILDING I, PINNACLE PARK WEST, DALLAS, TX DATED 3/1/2004 (LEASE ID 8089-0005) | $0.00 | 2100 MCKINNEY AVENUE | | | DALLAS | TX | 75201 | |
| 1006 | The Neiman Marcus Group LLC | TRANSCO LINES, INC. | TRANSCO LINES, INC. - MASTER SERVICES AGREEMENT | $0.00 | 60 TRANSCO PARK DRIVE | | | RUSSELLVILLE | AR | 72802 | |
| 1007 | The Neiman Marcus Group LLC | TRANSOLUTIONS | TRANSOLUTIONS - PRICING ADDENDUM | $0.00 | 22015 N CALLE ROYALE | | | SCOTTSDALE | AZ | 85255 | |
| 1008 | Neiman Marcus Group LTD LLC | TRAVELERS CASUALTY & SURETY CO. OF AMERICA | INSURANCE POLICY (106003513) RE: EXCESS FIDUCIARY LIABILITY | $0.00 | 1 TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| 1009 | The Neiman Marcus Group LLC | TRAVERSE | TRAVERSE - MASTER SERVICES AGREEMENT | $0.00 | 14090 SOUTHWEST FRWY SUITE 300 | | | SUGAR LAND | TX | 77478 | |
| 1010 | The Neiman Marcus Group LLC | Trumpia - ATT messaging Tool kit | Trumpia - ATT messaging Tool kit | $0.00 | 2544 W WOODLAND DRIVE | | | ANAHEIM | CA | 92801 | |
| 1011 | The Neiman Marcus Group LLC | Trumpia - ATT messaging Tool kit | Trumpia - ATT messaging Tool kit | $0.00 | 2544 W WOODLAND DRIVE | | | ANAHEIM | CA | 92801 | |
| 1012 | The Neiman Marcus Group LLC | Trustways | Trustways | $0.00 | 70 W. MADISON ST., SUITE 600 | | | CHICAGO | IL | 60602 | |
| 1013 | The Neiman Marcus Group LLC | Trustways | Trustways | $0.00 | 70 W. MADISON ST., SUITE 600 | | | CHICAGO | IL | 60602 | |
| 1014 | The Neiman Marcus Group LLC | TSP | TSP - MASTER SERVICES AGREEMENT | $0.00 | 17177 PRESTON ROAD, SUITE 320 | | | DALLAS | TX | 75248 | |
| 1015 | The Neiman Marcus Group LLC | TSP | TSP - STAFFING AGREEMENT | $0.00 | 17177 PRESTON ROAD, SUITE 320 | | | DALLAS | TX | 75248 | |
| 1016 | The Neiman Marcus Group LLC | TSYS Merchant Solutions | TSYS Merchant Processor Agreement | $0.00 | 1601 DODGE ST | FLOOR 23W | | OMAHA | NE | 68102-1637 | |
| 1017 | The Neiman Marcus Group LLC | TUFCO LP | TUFCO LP - MASTER SERVICES AGREEMENT | $0.00 | PO BOX 810 | | | NEWTON | NC | 28658 | |
| 1018 | The Neiman Marcus Group LLC | TURNTO NETWORKS, INC | TURNTO NETWORKS, INC - MASTER SOFTWARE AGREEMENT | $0.00 | 150 WEST 30TH STREET | SUITE 1200 | | NEW YORK | NY | 10001 | |
| 1019 | The Neiman Marcus Group LLC | TURNTO NETWORKS, INC. | TURNTO NETWORKS, INC. - MASTER SERVICES AGREEMENT | $0.00 | 150 WEST 30TH STREET | SUITE 1200 | | NEW YORK | NY | 10001 | |
| 1020 | The Neiman Marcus Group LLC | TWILIO INC. | TWILIO INC. - STATEMENT OF WORK | $0.00 | 375 BEALE ST. | SUITE 300 | | SAN FRANCISCO | CA | 94105 | |
| 1021 | Neiman Marcus Group LTD LLC | U.S. SPECIALTY INSURANCE CO. | INSURANCE POLICY (14-MGU-17-A42177) RE: PRIMARY D&O | $0.00 | TOKYO MARINE HCC - D&O GROUP | 8 FOREST PARK DRIVE | | FARMINGTON | CT | 06032 | |
| 1022 | The Neiman Marcus Group LLC | UBERTEJAS, LLC DBA BIZCLOUD EXPERTS | UBERTEJAS, LLC DBA BIZCLOUD EXPERTS - MASTER SERVICES AGREEMENT | $0.00 | 417 OAKBEND DR. | SUITE 180 | | LEWISVILLE | TX | 75067 | |
| 1023 | The Neiman Marcus Group LLC | UBERTEJAS, LLC DBA BIZCLOUD EXPERTS | UBERTEJAS, LLC DBA BIZCLOUD EXPERTS - STATEMENT OF WORK | $0.00 | 417 OAKBEND DR. | SUITE 180 | | LEWISVILLE | TX | 75067 | |
| 1024 | Neiman Marcus Group LTD LLC | UNDERWRITERS AT LLOYDS | INSURANCE POLICY (B0429BA1901148) RE: EXCESS EARTHQUAKE | $0.00 | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94104-1520 | |
| 1025 | Neiman Marcus Group LTD LLC | UNDERWRITERS AT LLOYDS | INSURANCE POLICY (B6991WRE2019E01) RE: EXCESS EARTHQUAKE | $0.00 | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94104-1520 | |
| 1026 | Neiman Marcus Group LTD LLC | UNDERWRITERS AT LLOYDS | INSURANCE POLICY (B0429BA1902192) RE: EXCESS EARTHQUAKE | $0.00 | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94104-1520 | |
| 1027 | Neiman Marcus Group LTD LLC | UNDERWRITERS AT LLOYDS | INSURANCE POLICY (CTE005450) RE: EXCESS EARTHQUAKE | $0.00 | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94104-1520 | |
| 1028 | Neiman Marcus Group LTD LLC | UNDERWRITERS AT LLOYDS | INSURANCE POLICY (B0429BA1901038) RE: EXCESS EARTHQUAKE | $0.00 | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94104-1520 | |
| 1029 | Neiman Marcus Group LTD LLC | UNDERWRITERS AT LLOYDS | INSURANCE POLICY (B0429BA1902280) RE: EXCESS EARTHQUAKE | $0.00 | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94104-1520 | |
| 1030 | Neiman Marcus Group LTD LLC | UNDERWRITERS AT LLOYDS | INSURANCE POLICY (B0429BA1902300) RE: EXCESS EARTHQUAKE | $0.00 | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94104-1520 | |
| 1031 | The Neiman Marcus Group LLC | UNITY BOND INC. | UNITY BOND INC. - MASTER SERVICES AGREEMENT | $0.00 | 291 E. ROUND GROVE RD. STE 175 | | | LEWISVILLE | TX | 75067 | |
| 1032 | The Neiman Marcus Group LLC | UNITY BOND INC. | UNITY BOND INC. - SUPPORTING DOCUMENTS | $0.00 | 291 E. ROUND GROVE RD. STE 175 | | | LEWISVILLE | TX | 75067 | |
| 1033 | The Neiman Marcus Group LLC | URBAN AIRSHIP INC | URBAN AIRSHIP INC - STATEMENT OF WORK | $0.00 | 1225 WEST BURNSIDE | SUITE 401 | | PORTLAND | OR | 97209 | |
| 1034 | The Neiman Marcus Group LLC | URBAN AIRSHIP INC | URBAN AIRSHIP ORDER FORM - 7.29.2013 - SUPPORTING DOCUMENTS | $0.00 | 1225 WEST BURNSIDE | SUITE 401 | | PORTLAND | OR | 97209 | |
| 1035 | The Neiman Marcus Group LLC | URBAN AIRSHIP INC | URBAN AIRSHIP ORDERING DOCUMENT 8.1.2015 - SUPPORTING DOCUMENTS | $0.00 | 1225 WEST BURNSIDE | SUITE 401 | | PORTLAND | OR | 97209 | |
| 1036 | The Neiman Marcus Group LLC | USER TESTING INC | USER TESTING INC - MASTER SERVICES AGREEMENT | $0.00 | 2672 BAYSHORE PARKWAY | SUITE 703 | | MOUNTAIN VIEW | CA | 94043 | |
| 1037 | The Neiman Marcus Group LLC | USER TESTING INC | USER TESTING INC - STATEMENT OF WORK | $0.00 | 2672 BAYSHORE PARKWAY | SUITE 703 | | MOUNTAIN VIEW | CA | 94043 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038 | The Neiman Marcus Group LLC | USER TESTING INC | USER TESTING.COM - STATEMENT OF WORK | $0.00 | 2672 BAYSHORE PARKWAY | SUITE 703 | | MOUNTAIN VIEW | CA | 94043 | |
| 1039 | The Neiman Marcus Group LLC | USPS P.O. BOX | USPS P.O. BOX - 6 MONTH RENEWAL | $0.00 | 475 L'ENFANT PLAZA SW | | | WASHINGTON | DC | 20260 | |
| 1040 | The Neiman Marcus Group LLC | VALUELINK LLC | VALUELINK LLC - MASTER SERVICES AGREEMENT | $0.00 | 5565 GLENRIDGE CONNECTOR | | | ATLANTA | GA | 30342 | |
| 1041 | The Neiman Marcus Group LLC | VAN RAEMDONCK, GEOFFROY² | VAN RAEMDONCK, GEOFFROY - EMPLOYMENT AGREEMENT | $0.00 | 6676 LAKEWOOD BOULEVARD | | | DALLAS | TX | 75214 | |
| 1042 | The Neiman Marcus Group LLC | VERACTION, LLC | VERACTION SOW EXHIBIT A 2016 - SUPPORTING DOCUMENTS | $0.00 | 3400 PLAYERS CLUB PKWY, SUITE 300 | | | MEMPHIS | TN | 38125 | |
| 1043 | The Neiman Marcus Group LLC | VERACTION, LLC | VERACTION, LLC - MASTER SOFTWARE AGREEMENT | $0.00 | 3400 PLAYERS CLUB PKWY, SUITE 300 | | | MEMPHIS | TN | 38125 | |
| 1044 | The Neiman Marcus Group LLC | VERACTION, LLC | VERACTION/TRAX - MASTER SERVICES AGREEMENT | $0.00 | 3400 PLAYERS CLUB PKWY, SUITE 300 | | | MEMPHIS | TN | 38125 | |
| 1045 | The Neiman Marcus Group LLC | Verified Fire Protections | Verified Fire Protections | $0.00 | 6203 ALLEGHENY TRL | | | PLANO | TX | 75023-4409 | |
| 1046 | The Neiman Marcus Group LLC | Verified Fire Protections | Verified Fire Protections | $0.00 | 6203 ALLEGHENY TRL | | | PLANO | TX | 75023-4409 | |
| 1047 | The Neiman Marcus Group LLC | VERIFONE INC | VERIFONE INC - MASTER SERVICES AGREEMENT | $0.00 | 88 WEST PLUMERIA DRIVE | | | SAN JOSE | CA | 95134 | |
| 1048 | The Neiman Marcus Group LLC | VERINT AMERICAS INC | VERINT AMERICAS INC - MASTER SERVICES AGREEMENT | $0.00 | 300 COLONIAL CENTER PARKWAY SUITE 600 | | | ROSWELL | GA | 30076 | |
| 1049 | The Neiman Marcus Group LLC | VERINT AMERICAS INC | VERINT ORDER # 2019-03-37-07-01-2014 - ORDERING DOCUMENTS | $0.00 | 300 COLONIAL CENTER PARKWAY SUITE 600 | | | ROSWELL | GA | 30076 | |
| 1050 | The Neiman Marcus Group LLC | VERINT AMERICAS INC | VERINT SALES ORDERING DOCUMENT-07-01-2019 - ORDERING DOCUMENTS | $0.00 | 300 COLONIAL CENTER PARKWAY SUITE 600 | | | ROSWELL | GA | 30076 | |
| 1051 | The Neiman Marcus Group LLC | VERIZON WIRELESS | VERIZON - WIRELESS AMENDMENT NO 2 - 7.22.2014 - SUPPORTING DOCUMENTS | $0.00 | ONE VERISON PLACE | | | ALPHARETTA | GA | 30004 | |
| 1052 | The Neiman Marcus Group LLC | VERIZON WIRELESS | VERIZON - WIRELESS AMENDMENT NO 3 - SUPPORTING DOCUMENTS | $0.00 | ONE VERISON PLACE | | | ALPHARETTA | GA | 30004 | |
| 1053 | The Neiman Marcus Group LLC | VERIZON WIRELESS | VERIZON- MASTER SERVICE ORDER FORM 192251979 - 12-2015 - SUPPORTING DOCUMENTS | $0.00 | ONE VERISON PLACE | | | ALPHARETTA | GA | 30004 | |
| 1054 | The Neiman Marcus Group LLC | VERIZON WIRELESS | VERIZON WIRELESS - MASTER SERVICES AGREEMENT | $0.00 | ONE VERISON PLACE | | | ALPHARETTA | GA | 30004 | |
| 1055 | The Neiman Marcus Group LLC | VERIZON WIRELESS | VERIZON WIRELESS - SUPPORTING DOCUMENTS | $0.00 | ONE VERISON PLACE | | | ALPHARETTA | GA | 30004 | |
| 1056 | The Neiman Marcus Group LLC | VERIZON WIRELESS | VERIZON WIRELESS CONTRACT RENEWAL 9.19.17 - SUPPORTING DOCUMENTS | $0.00 | ONE VERISON PLACE | | | ALPHARETTA | GA | 30004 | |
| 1057 | The Neiman Marcus Group LLC | VERTEX INC | VERTEX INC - MASTER SOFTWARE AGREEMENT | $0.00 | 2301 RENAISSANCE BLVD | | | KING OF PRUSSIA | PA | 19406 | |
| 1058 | The Neiman Marcus Group LLC | Vertex Inc. | Vertex - Store POS Sales Tax Engine, Extended Support, and Indirect Tax Returns | $0.00 | 2301 RENAISSANCE BLVD | | | KING OF PRUSSIA | PA | 19406 | |
| 1059 | The Neiman Marcus Group LLC | VIAWEST, INC. | MASTER SERVICE AGREEMENT DATED 9/18/2017 (LEASE ID EQU-TX-VIAWEST) | $0.00 | 6400 S. FIDDLER'S GREEN CIRCLE, SUITE 2000 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 1060 | The Neiman Marcus Group LLC | VIAWEST, INC. | VIAWEST, INC. - MASTER SERVICES AGREEMENT | $0.00 | 6400 S. FIDDLER'S GREEN CIRCLE, SUITE 2000 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 1061 | The Neiman Marcus Group LLC | VIAWEST, INC. | VIAWEST, INC. - STATEMENT OF WORK | $0.00 | 6400 S. FIDDLER'S GREEN CIRCLE, SUITE 2000 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 1062 | The Neiman Marcus Group LLC | VISA USA INC | VISA USA INC - PRICING AGREEMENT | $0.00 | 900 METRO CENTER BLVD | | | FOSTER CITY | CA | 94404 | |
| 1063 | The Neiman Marcus Group LLC | VISUAL LEASE | VISUAL LEASE - MASTER SERVICES AGREEMENT | $0.00 | 100 WOODBRIDGE CENTER DRIVE | SUITE 200 | | WOODBRIDGE | NJ | 07095 | |
| 1064 | The Neiman Marcus Group LLC | Vormetric - File encryption | Vormetric - File encryption | $0.00 | | | | | | | |
| 1065 | The Neiman Marcus Group LLC | Vormetric - File encryption | Vormetric - File encryption | $0.00 | | | | | | | |
| 1066 | The Neiman Marcus Group LLC | VPMA GLOBAL SERVICES LLC | VPMA GLOBAL SERVICES LLC - CHANGE ORDER | $0.00 | 5080 SPECTRUM DRIVE | SUITE 1000 EAST | | ADDISON | TX | 75001 | |
| 1067 | The Neiman Marcus Group LLC | VPMA GLOBAL SERVICES LLC | VPMA GLOBAL SERVICES LLC - MASTER SERVICES AGREEMENT | $0.00 | 5080 SPECTRUM DRIVE | SUITE 1000 EAST | | ADDISON | TX | 75001 | |
| 1068 | The Neiman Marcus Group LLC | VPMA GLOBAL SERVICES LLC | VPMA GLOBAL SERVICES LLC - STATEMENT OF WORK | $0.00 | 5080 SPECTRUM DRIVE | SUITE 1000 EAST | | ADDISON | TX | 75001 | |
| 1069 | The Neiman Marcus Group LLC | Vunerability Scanning Mgt - Rapid 7 Set Solutions | Vunerability Scanning Mgt - Rapid 7 Set Solutions | $0.00 | 120 CAUSEWAY STREET, SUITE 400 | | | BOSTON | MA | 02114 | |
| 1070 | The Neiman Marcus Group LLC | Vunerability Scanning Mgt - Rapid 7 Set Solutions | Vunerability Scanning Mgt - Rapid 7 Set Solutions | $0.00 | 120 CAUSEWAY STREET, SUITE 400 | | | BOSTON | MA | 02114 | |
| 1071 | The Neiman Marcus Group LLC | WALTON HOUSTON GALLERIA OFFICE L.P.¹ | LEASE RE: 2700 POST OAK BOULEVARD, HOUSTON, TX DATED 12/10/1996 (LEASE ID 1004-0004) | $0.00 | 4216 PAYSPHERE CIRLCE | | | CHICAGO | IL | 60693 | |
| 1072 | The Neiman Marcus Group LLC | Wawak | IT agreement | $0.00 | 1059 POWERS ROAD | | | CONKLIN | NY | 13748 | |
| 1073 | The Neiman Marcus Group LLC | Wawak | supply chain agreement | $0.00 | 1059 POWERS ROAD | | | CONKLIN | NY | 13748 | |
| 1074 | The Neiman Marcus Group LLC | WEBFILINGS LLC | WEBFILINGS LLC - MASTER SERVICES AGREEMENT | $0.00 | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| 1075 | The Neiman Marcus Group LLC | WebFilings/Workiva | Master Services Agreement | $0.00 | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| 1076 | The Neiman Marcus Group LLC | WebFilings/Workiva | Software License Agreement - WDesk Reporting Solutions | $0.00 | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| 1077 | The Neiman Marcus Group LLC | WebFilings/Workiva | Master Services Agreement | $0.00 | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |

Neiman Marcus
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1078 | The Neiman Marcus Group LLC | WebFilings/Workiva | Software License Agreement - WDesk Reporting Solutions | $0.00 | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| 1079 | The Neiman Marcus Group LLC | WELLS FARGO | WELLS FARGO - | $0.00 | 730 5TH AVENUE SUITE 503 | | | NEW YORK | NY | 10019 | |
| 1080 | The Neiman Marcus Group LLC | WESCO | WESCO - MASTER SERVICES AGREEMENT | $0.00 | 225 WEST STATION SQUARE DRIVE, SUITE 700 | | | PITTSBURGH | PA | 15219 | |
| 1081 | The Neiman Marcus Group LLC | Willis Towers Watson | Investment Consulting - Pension | $0.00 | 1735 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| 1082 | The Neiman Marcus Group LLC | Willis Towers Watson | Master Services Agreement | $0.00 | 1735 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| 1083 | The Neiman Marcus Group LLC | Willis Towers Watson | Engagement Letter - 2020 Valuation Services | $0.00 | 1735 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| 1084 | The Neiman Marcus Group LLC | Willis Towers Watson | Master Services Agreement | $0.00 | 1735 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| 1085 | The Neiman Marcus Group LLC | WOLTERS KLUWER | HCUE - MASTER SERVICES AGREEMENT | $0.00 | 2700 LAKE COOK ROAD | | | RIVERWOODS | IL | 60015 | |
| 1086 | The Neiman Marcus Group LLC | WORKFLOWONE LLC | WORKFLOWONE LLC - MASTER SERVICES AGREEMENT | $0.00 | 220 EAST MONUMENT | | | AVENUE DAYTON | OH | 45402 | |
| 1087 | The Neiman Marcus Group LLC | WORKSHOP LA | WORKSHOP LA - MASTER SERVICES AGREEMENT | $0.00 | 604 HAMPTON DR. | | | VENICE | CA | 90291 | |
| 1088 | The Neiman Marcus Group LLC | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC - CHANGE ORDER | $0.00 | 1 WORLD WIDE WAY | | | MARYLAND HEIGHTS | MO | 63146 | |
| 1089 | The Neiman Marcus Group LLC | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC - MASTER SERVICES AGREEMENT | $0.00 | 1 WORLD WIDE WAY | | | MARYLAND HEIGHTS | MO | 63146 | |
| 1090 | The Neiman Marcus Group LLC | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC - STATEMENT OF WORK | $0.00 | 1 WORLD WIDE WAY | | | MARYLAND HEIGHTS | MO | 63146 | |
| 1091 | The Neiman Marcus Group LLC | WTC-TRADE MART 2015, L.P. | LEASE AGREEMENT RE: 2050 STEMMONS FREEWAY, DALLAS, TX DATED 11/15/2019 (LEASE ID 8080-0004) | $0.00 | 2100 STEMMONS FREEWAY | | | DALLAS | TX | 75207 | |
| 1092 | The Neiman Marcus Group LLC | XL INSURANCE AMERICA, INC. | INSURANCE POLICY (US00079745LI19A) RE: EXCESS QUOTA SHARE | $0.00 | 14643 DALLAS PARKWAY, SUITE 700 | | | DALLAS | TX | 75254 | |
| 1093 | The Neiman Marcus Group LLC | YUSEN | YUSEN - MASTER SERVICES AGREEMENT | $0.00 | 300 LIGHTING WAY, 7TH FLOOR | | | SECAUCUS | NJ | 07094 | |
| 1094 | Neiman Marcus Group LTD LLC | ZURICH AMERICAN INSURANCE COMPANY | INSURANCE POLICY (AEC654941410) RE: EXCESS QUOTA SHARE | $0.00 | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196-1056 | |
| 1095 | The Neiman Marcus Group LLC | ZYSTON LLC | ZYSTON LLC - STATEMENT OF WORK | $0.00 | 13355 NOEL ROAD SUITE 510 | | | DALLAS | TX | 75240 | |
| | | | Total | $35,889,957.83 | | | | | | | |

[1]Vendor is in a debit balance according to the Debtors' books and records.  The Debtors reserve all rights to collect or apply such debit against this counterparty.  For the avoidance of doubt, the $0.00 cure cost reflected herein does not operate as a waiver of any such rights.
[2]Contract to be assumed subject to modifications to be agreed in connection with the MIP negotiation.

*Redline of Schedule of Assumed Executory Contracts and Unexpired Leases*

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | The Neiman Marcus Group LLC | Chanel | Master Agreement | $5,264,799.00 | 9 W 57TH STREET | 44TH FLOOR | | NEW YORK | NY | 10019-2790 | |
| 2 | The Neiman Marcus Group LLC | GOOGLE INC. | GOOGLE INC - ~~MASTER SOFTWARE~~**ADVERTISING SERVICE** AGREEMENT | $3,213,807.73 | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 3 | The Neiman Marcus Group LLC | NORTHPARK PARTNERS, LP | LEASE RE: 8687 suite 400 NORTH CENTRAL EXPRESSWAY, DALLAS, TX DATED 7/20/1965 (LEASE ID 1002-0001) | $2,282,289.98 | 8080 NORTH CENTRAL EXPRESSWAY | SUITE 1100 | | DALLAS | TX | 75206 | |
| 4 | The Neiman Marcus Group LLC | AT AND T CORP | AT AND T CORP - STATEMENT OF WORK | $1,495,905.47 | 208 SOUTH AKARD STREET | | | DALLAS | TX | 75202 | |
| 5 | The Neiman Marcus Group LLC | TATA AMERICA INTERNATIONAL CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION - AMENDMENT | $1,090,259.88 | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | |
| 6 | The Neiman Marcus Group LLC | ELICIT LLC | ELICIT LLC - MASTER SERVICES AGREEMENT | $1,085,495.12 | 525 3RD STREET NORTH | SUITE 511 | | MINNEAPOLIS | MN | 55401 | |
| 7 | The Neiman Marcus Group | GRID DYNAMICS INTERNATIONAL, INC. | GRID DYNAMICS INTERNATIONAL, INC. - CHANGE ORDER | $949,636.00 | 5000 EXECUTIVE PARKWAY | SUITE 520 | | SAN RAMON | CA | 94583 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 8 | The Neiman Marcus Group LLC | AMAZON.COM | AMAZON.COM - MASTER SERVICES AGREEMENT | $935,173.81 | 410 TERRY AVE N | | | SEATTLE | WA | 98109-5210 | |
| **9** | **The Neiman Marcus Group LLC** | **THE IRVINE COMPANY LLC** | **LEASE RE: 610 NEWPORT CENTER DRIVE, FASHION ISLAND SHOPPING CENTER, NEWPORT BEACH, CA DATED 11/26/2013 (LEASE ID 1011-0002)** | **$806,882.27** | **ATTN: ERNIE ZACHARY PARK** | **13215 E PENN ST** | **SUITE 510** | **WHITTIER** | **CA** | **90602** | |
| ~~9~~10 | The Neiman Marcus Group LLC | KATZ, BARRON, SQUITERO, FRIEDBERG, ET AL | LEASE RE: 9700 COLLINS AVENUE, BAL HARBOUR, FL DATED 11/18/1969 (LEASE ID 1005-0001) | $774,336.07 | 901 PONCE DE LEON BOULEVARD, 10TH FLOOR | | | CORAL GABLES | FL | 33134 | |
| ~~10~~11 | The Neiman Marcus Group LLC | SHOPS AT MERRICK PARK | SUBLEASE RE: 358 SAN LORENZO AVENUE, CORAL GABLES, FL DATED 3/27/2000 (LEASE ID 1034-0001) | $697,291.48 | 246 ALTARA AVENUE | SUITE 1406 | | CORAL GABLES | FL | 33146 | |
| ~~11~~12 | The Neiman Marcus Group LLC | BORDERFREE | BORDERFREE AMENDMENT TO SERVICES AGREEMENT INTERNATIONAL ECOMM 2013 - SUPPORTING DOCUMENTS | $618,903.49 | 292 MADISON AVE | 5TH FL | | NEW YORK | NY | 10017 | |
| ~~12~~13 | The Neiman Marcus Group | KATTEN MUCHIN ROSENMAN LLP | LEASE RE: 737 NORTH MICHIGAN AVENUE, CHICAGO, IL DATED 11/5/1983 (LEASE ID 1019-0001) | $597,211.54 | 525 WEST MONROE STREET | | | CHICAGO | IL | 60661-3693 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| ~~13~~14 | The Neiman Marcus Group LLC | ~~THE IRVINE COMPANY LLC~~**WVF-PARAMOUNT 745 PROPERTY, L.P.** | ~~GROUND LEASE RE: 610 NEWPORT CENTER DRIVE,, FASHION ISLAND SHOPPING CENTER, NEWPORT BEACH, CA DATED 3/26/1976 (LEASE ID 1011~~**Bergdorf Goodman LEASE RE: 745 5TH AVENUE, NEW YORK, NY DATED 8/29/1988 (LEASE ID 1064**-0001) | ~~$438,563.38~~**562,553.70** | ~~ATTN: ERNIE ZACHARY PARK~~**1633 BROADWAY, SUITE 1801** | ~~13215 E PENN ST~~ | ~~SUITE 510~~ | ~~WHITTIER~~**NEW YORK** | ~~CA~~**NY** | ~~90602~~**10019** | |
| **15** | **The Neiman Marcus Group LLC** | **MILESTONE VENTURE PARTNERS** | **Bergdorf Goodman LEASE RE: 754 5TH AVENUE, NEW YORK, NY DATED 1/26/1982 (LEASE ID 1063-0001)** | **$467,889.11** | **551 MADISON AVENUE, 7TH FLOOR** | | | **NEW YORK** | **NY** | **10022** | |
| **16** | **The Neiman Marcus Group LLC** | **Cheetah Digital** | **Marketing agreement** | **$428,920.20** | | | | | | | |
| ~~14~~17 | The Neiman Marcus Group LLC | Set Solutions | Set Solutions | $404,528.94 | 1800 WEST LOOP SOUTH | SUITE 700 | | HOUSTON | TX | 77027 | |
| ~~15~~18 | The Neiman Marcus Group | SHORT HILLS ASSOCIATES, LLC | LEASE RE: 1200 MORRIS TURNPIKE, THE MALL AT SHORT HILLS, SHORT HILLS, NJ DATED 6/11/1993 (LEASE ID 1025-0001) | $394,044.62 | 200 EAST LONG LAKE ROAD | SUITE 200 | | BLOOMFIELD HILLS | MI | 48304-2324 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 16 19 | NM Nevada Trust | ROUSE FS LLC | GROUND LEASE RE: 3200 LAS VEGAS BOULEVARD, LAS VEGAS, NV DATED 2/9/1981 (LEASE ID 1015-0001) | $382,255.24 | 10000 WEST CHARLESTON BOULEVARD, SUITE 200 | | | LAS VEGAS | NV | 89135-1004 | |
| 17 | The Neiman Marcus Group LLC | Cheetah Digital | Marketing agreement | $359,326.00 | | | | | | | |
| 18 20 | The Neiman Marcus Group LLC | 360I | 360I - MASTER SERVICES AGREEMENT | $347,475.99 | 32 AVENUE OF THE AMERICAS | 6TH FLOOR | | NEW YORK | NY | 10013 | |
| 19 21 | The Neiman Marcus Group LLC | SPG CENTER, LLC | LEASE RE: 400 STANFORD SHOPPING CENTER, PALO ALTO, CA DATED 4/29/1983 (LEASE ID 1024-0001) | $342,651.99 | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 22 | The Neiman Marcus Group LLC | Ryan LLC | Ryan LLC - Tax Assistance, Appeals, Processing | $221,263.29 | 3 GALLERIA TOWER, 13155 NOEL ROAD, STE 100 | | | DALLAS | TX | 75240 | |
| 20 23 | The Neiman Marcus Group LLC | COGNIZANT TECHNOLOGY SOLUTIONS | COGNIZANT TECHNOLOGY SOLUTIONS - CHANGE ORDER | $330,266.50 | GLENPOINTE CENTRE WEST 500 | FRANK WEST BURR BLVD | | TEANECK | NJ | 07666 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2124 | The Neiman Marcus Group LLC | GGP ALA MOANA LLC | LEASE RE: 1450 ALA MOANA BLVD., HONOLULU, HI DATED 6/30/1995 (LEASE ID 1031-0001) | $310,791.78 | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 2225 | The Neiman Marcus Group LLC | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY - STATEMENT OF WORK | $308,100.88 | 1 WORLD WIDE WAY | | | MARYLAND HEIGHTS | MO | 63146 | |
| 2326 | The Neiman Marcus Group LLC | Loyalty Innovations | Travel and Transport, Inc Service Agreement | $305,282.64 | 2120 SOUTH 72ND STREE | | | OMAHA | NE | 68124 | |
| 2427 | The Neiman Marcus Group LLC | CS TECHNOLOGY, INC. | CS TECHNOLOGY - STATEMENT OF WORK | $300,000.00 | ONE PENN PLAZA | 54TH FLOOR | | NEW YORK | NY | 10119 | |
| 2528 | The Neiman Marcus Group LLC | TRANE U.S. INC | TRANE U.S. INC - MASTER SERVICES AGREEMENT | $299,235.52 | 4833 WHITE BEAR PARKWAY | | | WHITE BEAR LAKE | MN | 55110 | |
| 2629 | The Neiman Marcus Group LLC | PERFICIENT, INC. | PERFICIENT, INC. - MASTER SERVICES AGREEMENT | $292,872.00 | 555 MARYVILLE UNIVERSITY DRIVE | SUITE 500 | | ST. LOUIS | MO | 63141 | |
| 2730 | The Neiman Marcus Group | ACCENTURE LLP | ACCENTURE LLP - AMENDMENT | $280,895.57 | 161 NORTH CLARK STREET | | | CHICAGO | IL | 60601 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 28**31** | The Neiman Marcus Group LLC | VERIZON WIRELESS | VERIZON WIRELESS LETTER OF AGENCY GSG TELCO INC - SUPPORTING DOCUMENTS | $276,202.22 | ONE VERISON PLACE | | | ALPHARETTA | GA | 30004 | |
| 29**32** | The Neiman Marcus Group LLC | SMURFIT KAPPA BATES LLC | SMURFIT KAPPA BATES LLC - MASTER SERVICES AGREEMENT | $270,833.87 | 2811 RPBERT CARGILL DRIVE | | | LONGVIEW | TX | 75602 | |
| 30**33** | The Neiman Marcus Group LLC | ~~MONUMENT CONSULTING LLC~~**SYSCO CORPORATION** | ~~MONUMENT CONSULTING~~**SYSCO CORPORATION** - MASTER SERVICES AGREEMENT | ~~$258,000.00~~**257 ,741.00** | ~~1800 SUMMIT AVENUE~~**1390 ENCLAVE PARKWAY** | | | ~~RICHMOND~~**HOUS TON** | ~~VA~~**TX** | ~~23230~~**77077** | |
| 31**34** | The Neiman Marcus Group LLC | INTERSTATE CLEANING CORP | INTERSTATE CLEANING CORP - MASTER SERVICES AGREEMENT | $254,941.11 | 1566 NORTH WARSON ROAD | | | ST LOUIS | MO | 63132 | |
| 32**35** | The Neiman Marcus Group LLC | PERFICIENT, INC. | PERFICIENT, INC. - STATEMENT OF WORK | $251,051.14 | 555 MARYVILLE UNIVERSITY DRIVE | SUITE 500 | | ST. LOUIS | MO | 63141 | |
| 33**36** | The Neiman Marcus Group LLC | CENTURYLINK COMMUNICATIONS , LLC | CENTURYLINK COMMUNICATIONS, LLC - STAFFING AGREEMENT | $249,283.64 | 931 14TH ST.,900 | | | DENVER | CO | 80202 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~34~~ | ~~The Neiman Marcus Group LLC~~ | ~~TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA³~~ | ~~LEASE RE: 5300 WISCONSIN AVENUE N.W., WASHINGTON, DC DATED 9/12/1973 (LEASE ID 1008-0001)~~ | ~~$237,309.81~~ | ~~730 THIRD AVENUE~~ | | | ~~NEW YORK~~ | ~~NY~~ | ~~10017~~ | |
| ~~35~~37 | The Neiman Marcus Group LLC | ARANDELL CORPORATION | ARANDELL CORPORATION - MASTER SERVICES AGREEMENT | $224,018.20 | N82 W13118 LEON ROAD | | | MENOMONEE FALLS | WI | 53051 | |
| ~~36~~38 | The Neiman Marcus Group LLC | OTIS ELEVATOR COMPANY | OTIS ELEVATOR COMPANY - MASTER SERVICES AGREEMENT | $204,676.88 | 4801 EXECUTIVE PARK COURT, SUITE 208 | | | JACKSONVILLE | FL | 32216 | |
| ~~37~~39 | The Neiman Marcus Group LLC | SIGNATURE GARMENT CARE AND LINEN SERVICE | supply chain agreement | $202,916.80 | 4830 LAKAWANA | | | DALLAS | TX | 75247 | |
| ~~38~~40 | The Neiman Marcus Group LLC | LARRY LARSON, | LEASE RE: 9700 WILSHIRE BOULEVARD, BEVERLY HILLS, CA DATED 10/1/1955 (LEASE ID 1010-0001) | $200,250.00 | 6303 WILSHIRE BLVD., STE. 201 | | | LOS ANGELES | CA | 90048 | UNITED STATES |
| ~~39~~41 | The Neiman Marcus Group LLC | THE TAUBMAN COMPANY LLC | LAND LEASE RE: 3030 EAST FIRST AVENUE, CHERRY CREEK MALL, DENVER, CO DATED 1/30/1989 (LEASE ID 1027-0001) | $194,138.61 | 200 EAST LONG LAKE ROAD, SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304 | |
| ~~40~~42 | The Neiman Marcus Group | J.P MORGAN CHASE BANK, N.A. | J.P MORGAN CHASE BANK, N.A. - MASTER SERVICES AGREEMENT | $183,001.36 | 300 SOUTH RIVERSIDE PLAZA, MAIL CODE | IL1-0199 | | CHICAGO | IL | 60606 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 4143 | The Neiman Marcus Group LLC | INFOR (US) INC | INFOR (US) INC - SAAS ORDER FORM | $182,877.40 | 641 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10011 | |
| 4244 | The Neiman Marcus Group LLC | Riveron Consulting | Master Services Agreement | $179,351.18 | 2515 MCKINNEY AVE | #1200 | | DALLAS | TX | 75201 | |
| 4345 | The Neiman Marcus Group LLC | BULKLEY DUNTON | BULKLEY DUNTON - MASTER SERVICES AGREEMENT | $176,234.91 | 250 W. 34TH ST. ONE PENN PLAZA SUITE 2814 | | | NEW YORK | NY | 10119 | |
| 4446 | The Neiman Marcus Group LLC | SIMON PREMIUM OUTLETS | LEASE RE: 3939 IH-35S, PRIME OUTLETS OF SAN MARCOS, SAN MARCOS, TX (LEASE ID 2201-0001) | $174,029.07 | 60 COLUMBIA ROAD BUILDING B, 3RD FLOOR | | | MORRISTOWN | NJ | 7960 | |
| 4547 | The Neiman Marcus Group LLC | CLEAR TECHNOLOGIES | CLEAR TECHNOLOGIES - MASTER SERVICES AGREEMENT | $173,265.49 | 16415 ADDISON ROAD | SUITE 300 | | ADDISON | TX | 75001 | |
| 4648 | The Neiman Marcus Group LLC | Direct Source | supply chain agreement | $168,000.00168,370.49 | 225 HIGH RIDGE ROAD W240 | | | STAMFORD | CT | 06905 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47~~49~~ | The Neiman Marcus Group LLC | THE RETAIL PROPERTY TRUST | GROUND LEASE DATED 12/26/1974 RE: 3393 PEACHTREE ROAD N.E., LENOX SQUARE SHOPPING CENTER, ATLANTA, GA DATED 12/26/1974 (LEASE ID 1006-0001) | $167,794.22 | SIMON TOWER | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 48~~50~~ | The Neiman Marcus Group LLC | GREEN MOUNTAIN TECHNOLOGY | GREEN MOUNTAIN TECHNOLOGY - MASTER SERVICES AGREEMENT | $167,661.29 | 5860 RIDGEWAY CENTER PARKWAY | SUITE 401 | | MEMPHIS | TN | 38120 | |
| ~~49~~ | ~~The Neiman Marcus Group LLC~~ | ~~CLOUDIYAN LLC~~ | ~~CLOUDIYAN LLC - CHANGE ORDER~~ | ~~$160,544.00~~ | ~~8868 JOHN HICKMAN PARKWAY~~ | ~~SUITE 906~~ | | ~~FRISCO~~ | ~~TX~~ | ~~75034~~ | |
| 50~~51~~ | The Neiman Marcus Group LLC | MATRIX ABSENCE MANAGEMENT INC | MATRIX ABSENCE MANAGEMENT INC - AMENDMENT | $152,841.78 | 181 METRO DR | STE 300 | | SAN JOSE | CA | 95110 | |
| 51~~52~~ | The Neiman Marcus Group LLC | SPG PARTNERS GP, LLC, | GROUND LEASE RE: 2600 POST OAK BOULEVARD, THE GALLERIA, HOUSTON, TX DATED 6/1/1967 (LEASE ID 1004-0001) | $142,285.34 | 225 W. WASHINGTON ST | | | INDIANAPOLIS | IN | 46207-7033 | |
| 52~~53~~ | The Neiman Marcus Group LLC | GLOBAL BRIDGE INFOTECH INC. | GLOBAL BRIDGE INFOTECH INC. - STAFFING AGREEMENT | $136,853.50 | 5525 N MACARTHUR BLVD,SUITE 670 | | | IRVING | TX | 75038 | |
| **54** | **The Neiman Marcus Group** | **Barracuda** | **Software agreement** | **$128,107.62** | | | | | | | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **LLC** | | | | | | | | | | |
| 5355 | The Neiman Marcus Group LLC | VERIZON | VERIZON - MASTER SERVICES AGREEMENT | $118,733.67 | ONE VERISON WAY | | | BASKING RIDGE | NJ | 07920 | |
| **56** | **The Neiman Marcus Group LLC** | **ISS Facility** | **Maintenance Contract** | **$117,620.00** | | | | | | | |
| 5457 | The Neiman Marcus Group LLC | OAKBROOK SHOPPING CENTER, LLC | GROUND LEASE RE: 22ND STREET AND ROUTE 83, OAKBROOK SHOPPING CENTER, OAKBROOK, IL DATED 8/29/1981 (LEASE ID 1017-0001) | $116,895.54 | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 5558 | The Neiman Marcus Group LLC | AURUS INC | AURUS INC - STATEMENT OF WORK | $115,329.61 | 33 ARCH STREET | SUITE 3150 | | BOSTON | MA | 02110 | |
| 5659 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE CREATIVE CLOUD ETLA ORDERING DOCUMENT-12-30-2018 - ORDERING DOCUMENTS | $110,028.30 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 5760 | The Neiman Marcus Group LLC | QUANTUM METRIC | QUANTUM METRIC - MASTER SOFTWARE AGREEMENT | $106,600.00 | 16055 OLD FOREST POINT, SUITE 303 | | | MONUMENT | CO | 80132 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58**61** | The Neiman Marcus Group LLC | ZAYO GROUP LLC | ZAYO GROUP LLC - MASTER SERVICES AGREEMENT | $104,910.37 | 1821 30TH STREET | UNIT A | | BOULDER | CO | 80301 | |
| 59**62** | The Neiman Marcus Group LLC | Proofpoint | Proofpoint | $103,615.20 | 892 ROSS DRIVE | | | SUNNYVALE | CA | 94089 | |
| 60**63** | The Neiman Marcus Group LLC | PlumSlice Labs, Inc. | IT agreement | $103,536.00 | 8400 MW 36TH STREET | SUITE 450 | | DORAL | FL | 33166 | |
| 61 | ~~The Neiman Marcus Group LLC~~ | ~~INSIGHT GLOBAL, LLC~~ | ~~INSIGHT GLOBAL, LLC - STAFFING AGREEMENT~~ | ~~$101,943.50~~ | ~~4170 ASHFORD DUNWOODY RD SUITE 250~~ | | | ~~ATLANTA~~ | ~~GA~~ | ~~30319-1425~~ | |
| 62**64** | The Neiman Marcus Group LLC | Apple Care | Apple Care | $100,626.42 | ATTN: GBS CREDIT DEPT | 5505 W PARMER LANE | BLDG 6; MAILSTOP: 580-CRE | AUSTIN | TX | 78727 | |
| 63**65** | The Neiman Marcus Group LLC | STYLESAGE, INC. | STYLESAGE, INC. - MASTER SERVICES AGREEMENT | $100,000.00 | 25 BROADWAY | 9TH FLOOR | | NEW YORK | NY | 10004 | |
| 64**66** | The Neiman Marcus Group | SCOTTSDALE FASHION SQUARE LLC | RESTATED LEASE AGREEMENT RE: 6900 EAST CAMELBACK ROAD, SCOTTSDALE, AZ DATED 10/31/1990 (LEASE ID | $98,106.63 | ATTN: LEGAL DEPARTMENT | PO BOX 2172 | 401 WILSHIRE BLVD, SUITE | SANTA MONICA | CA | 90407 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | 1029-0001) | | | | 700 | | | | |
| 67 | The Neiman Marcus Group LLC | CLOUDIYAN LLC | CLOUDIYAN LLC - CHANGE ORDER | $96,326.40 | 8868 JOHN HICKMAN PARKWAY | SUITE 906 | | FRISCO | TX | 75034 | |
| 6568 | The Neiman Marcus Group LLC | WESTFIELD TOPANGA OWNER, LLC | LEASE RE: 6550 TOPANGA CANYON BLVD, CANOGA PARK, CA DATED 6/19/2006 (LEASE ID 1105-0001) | $96,255.22 | 6600 TOPANGA CANYON BLVD #1M | | | CANOPA PARK | CA | 91303 | |
| 6669 | The Neiman Marcus Group LLC | SOMERSET COLLECTION LIMITED PARTNERSHIP | LEASE RE: 2800 W BIG BEAVER ROAD, TROY, MI DATED 8/7/1992 (LEASE ID 1033-0001) | $94,466.57 | 100 GALLERIA OFFICENTRE | SUITE 427 | | SOUTHFIELD | MI | 48034 | |
| 6770 | The Neiman Marcus Group LLC | EVERGAGE INC | EVERGAGE INC - GENERAL AGREEMENT | $94,013.00 | 212 ELM ST., SUITE 402 | | | SOMERVILLE | MA | 02144 | |
| 6871 | The Neiman Marcus Group LLC | EMC CORPORATION | EMC CORPORATION - MASTER SERVICES AGREEMENT | $93,050.69 | 176 SOUTH STREET | | | HOPKINTON | MA | 01748 | |
| 6972 | The Neiman Marcus Group | ORANGE CITY MILLS LIMITED PARTNERSHIP | LEASE RE: 20 CITY BOULEVARD WEST, ORANGE, CA DATED 11/25/2008 (LEASE ID | $90,552.10 | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | 2214-0001) | | | | | | | | |
| 70~~73~~ | The Neiman Marcus Group LLC | Tableau - Salesforce | Tableau - Salesforce | $87,466.00 | 837 N 34TH ST | STE 200 | | SEATTLE | WA | 98103 | |
| 71 | The Neiman Marcus Group LLC | WVF-PARAMOUNT 745 PROPERTY, L.P. | Bergdorf Goodman LEASE RE: 745 5TH AVENUE, NEW YORK, NY DATED 8/29/1988 (LEASE ID 1064-0001) | $87,152.50 | 1633 BROADWAY, SUITE 1801 | | | NEW YORK | NY | 10019 | |
| 72~~74~~ | The Neiman Marcus Group LLC | PITNEY BOWES | PITNEY BOWES - MASTER SERVICES AGREEMENT | $87,029.97 | 2225 AMERICAN DRIVE | ATTN:: TERRI PACH | | NEENAH | WI | 54956 | |
| 75 | The Neiman Marcus Group LLC | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC - MASTER SERVICES AGREEMENT | $85,446.32 | 1 FEDERAL STREET | | | BOSTAN | MA | 02110 | |
| 73~~76~~ | The Neiman Marcus Group LLC | SCANTEXAS | SCANTEXAS - MASTER SERVICES AGREEMENT | $85,400.42 | 6 WILTSHIRE COURT | | | LUCAS | TX | 75002 | |
| 74~~77~~ | The Neiman Marcus Group LLC | ACTIONIQ, INC | ACTIONIQ TRANSACTION DOCUMENT - SUPPORTING DOCUMENTS | $84,500.00 | 43 W 22ND STREET | SUITE 6A | | NEW YORK | NY | 10010 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | The Neiman Marcus Group LLC | THE SHOPS AT THE BRAVERN, LLC³ | LEASE RE: 11111 NE 8TH STREET, THE SHOPS AT THE BRAVERN, BELLEVUE, WA DATED 6/15/2006 (LEASE ID 1106-0001) | $84,237.50 | 150 EAST 58TH STREET, PENTHOUSE | | | NEW YORK | NY | 10155 | |
| 7678 | The Neiman Marcus Group LLC | MAIDENBAUM & STERNBERG, LLP | LEASE RE: 39-34 43RD STREET, LONG ISLAND CITY, NY DATED 2/15/2016 (LEASE ID 7065-0002) | $83,512.75 | 132 SPRUCE STREET | | | CEDARHURST | NY | 11516 | |
| 7779 | The Neiman Marcus Group LLC | DIGITAL MOBILE INNOVATIONS LLC | DIGITAL MOBILE INNOVATIONS LLC - MASTER SERVICES AGREEMENT | $80,170.00 | 6550 ROCK SPRING DR | SUITE 7 | | BETHESDA | MD | 20817 | |
| 80 | The Neiman Marcus Group LLC | ACCERTIFY | ACCERTIFY - MASTER SERVICE AGREEMENT | $77,998.06 | 25895 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | |
| 7881 | The Neiman Marcus Group LLC | Equifax Workforce Solutions or Talx Corporation | Talx (Equifax) - WOTC Credits | $77,467.82 | 11432 LACKLAND ROAD OR 4076 PAYSPHERE CIRCLE | | | ST LOUIS OR CHICAGO | MO OR IL | 63146 OR 60674 | |
| 7982 | The Neiman Marcus Group LLC | MERICLE 325 RESEARCH DRIVE, LLC. | LEASE RE: 400-450 CENTERPOINT BOULEVARD, PITTSTON, PA DATED 7/5/2012 (LEASE ID 7199-0001) | $75,194.85 | 100 BALTIMORE DRIVE, EAST MOUNTAIN CORPORATE CENTER | | | WILKES-BARRE | PA | 18702 | |
| 8083 | The Neiman Marcus Group | INFOVISION | INFOVISION - MASTER SERVICES AGREEMENT | $70,076.00 | 800 E. CAMPBELL ROAD | SUITE 388 | | RICHARDSON | TX | 75081 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 8184 | The Neiman Marcus Group LLC | TWILIO INC. | TWILIO INC. - MASTER SERVICES AGREEMENT | $68,866.07 | 375 BEALE ST. | SUITE 300 | | SAN FRANCISCO | CA | 94105 | |
| 8285 | The Neiman Marcus Group LLC | KAREN HARVEY CONSULTING SERVICES LLC | IT agreement | $67,052.84 | 331 Park Ave South | | | New York | NY | 10010 | US |
| 8386 | The Neiman Marcus Group LLC | MightyHive | Marketing agreement | $65,221.18 | 394 PACIFIC AVENUE, FLOOR 5 | | | SAN FRANCISCO | CA | 94111 | |
| 8487 | The Neiman Marcus Group LLC | ValueLink, LLC | ValueLink (Fiserv/First Data) Servicing Agreement | $64,760.56 | 5565 GLENRIDGE CONNECTOR | | | ATLANTA | GA | 30342 | |
| 8588 | The Neiman Marcus Group LLC | ZYSTON LLC | ZYSTON LLC - MASTER SERVICES AGREEMENT | $64,500.00 | 13355 NOEL ROAD SUITE 510 | | | DALLAS | TX | 75240 | |
| 89 | The Neiman Marcus Group LLC | INSIGHT GLOBAL, LLC | INSIGHT GLOBAL, LLC - STAFFING AGREEMENT | $61,166.10 | 4170 ASHFORD DUNWOODY RD SUITE 250 | | | ATLANTA | GA | 30319-1425 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8690 | The Neiman Marcus Group LLC | SOURCELINK ACQUISITION, LLC | SOURCELINK ACQUISITION, LLC - MASTER SERVICES AGREEMENT | $59,900.59 | 5 OLYMPIC WAY | | | MADISON | MS | 39110 | |
| 8791 | The Neiman Marcus Group LLC | BRINK GLOBAL SERVICES U S A INC | BRINK GLOBAL SERVICES U S A INC - MASTER SERVICES AGREEMENT | $59,267.14 | PO BOX 619031 | | | DALLAS | TX | 75261-9031 | |
| 8892 | The Neiman Marcus Group LLC | SIMON PROPERTY GROUP, L.P. | LEASE RE: THE SHOPS AT CLEARFORK, FORT WORTH, TX DATED 11/20/2014 (LEASE ID 1003-0002) | $58,177.49 | SIMON TOWER, 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 8993 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE AMERICA, INC. - MASTER SERVICES AGREEMENT | $56,052.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 9094 | The Neiman Marcus Group LLC | 1125 GLOBE AVENUE, LLC | LEASE RE: 1125 GLOBE AVENUE, MOUNTAINSIDE, NJ DATED 6/27/1996 (LEASE ID 7075-0001) | $55,013.92 | 35 PIERREPONT STREET, 9A | | | BROOKLYN | NY | 11201 | |
| 9195 | The Neiman Marcus Group LLC | Chippenhook | Supply chain agreement | $53,879.14 | 1955 LAKEWAY DR., STE 210 | | | LEWISVILLE | TX | 75057 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92~~96~~ | The Neiman Marcus Group LLC | SUNBEAM DEVELOPMENT CORPORATION | LEASE RE: 2704-2784 EXECUTIVE WAY, MIRAMAR, FL DATED 5/1/2000 (LEASE ID 7067-0001) | $52,016.33 | 1401 79TH STREET CAUSEWAY | | | NORTH BAY VILLAGE | FL | 33141 | |
| 93~~97~~ | The Neiman Marcus Group LLC | NATIONWIDE JANITORIAL SERVICES | NATIONWIDE JANITORIAL SERVICES - MASTER SERVICES AGREEMENT | $51,040.68 | 632 EXECUTIVE DR | | | WILLOWBROOK | IL | 60527 | |
| 94~~98~~ | The Neiman Marcus Group LLC | AVERY DENNISON | AVERY DENNISON - MASTER SERVICES AGREEMENT | $50,993.77 | PO BOX 608 | | | DAYTON | OH | 45401 | |
| 95~~99~~ | The Neiman Marcus Group LLC | FLEENOR COMPANY INC | FLEENOR COMPANY INC - MASTER SERVICES AGREEMENT | $50,664.50 | 560 LENNON LANE | SUITE 100 | | WALNUT CREEK | CA | 94598 | |
| 96~~100~~ | The Neiman Marcus Group LLC | TOWNSHIP BUILDING SERVICES INC | TOWNSHIP BUILDING SERVICES INC - MASTER SERVICES AGREEMENT | $50,032.63 | 26 PAMARON WAY | | | NOVATO | CA | 94949 | |
| 97~~101~~ | The Neiman Marcus Group LLC | NICELABELAMERICAS, INC. | NICELABELAMERICAS, INC. - MASTER SERVICES AGREEMENT | $47,412.00 | 200 SOUTH EXECUTIVE DRIVE, SUITE 200 | | | BROOKFIELD | WI | 53005 | |
| 98~~102~~ | The Neiman Marcus Group | Inteplast Group | supply chain agreement | $47,135.85 | 9 PEACH TREE HILL RD | | | LIVINGSTON | NJ | 07039 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| ~~99~~103 | The Neiman Marcus Group LLC | BROAD ATLANTA PROPERTIES CORP. | NET LEASE - 1 RE: 3393 PEACHTREE ROAD, N.E., LENOX SQUARE SHOPPING CENTER, ATLANTA, GA DATED 12/26/1974 (LEASE ID 1006-0002) | $45,630.81 | 135 JERICHO TURNPIKE | | | OLD WESTBURY | NY | 11568 | |
| ~~100~~104 | The Neiman Marcus Group LLC | TALX | TALX - AMENDMENT | $45,283.33 | 11432 LACKLAND ROAD | | | ST LOUIS | MO | 63146 | |
| ~~101~~105 | The Neiman Marcus Group LLC | Willow Bend | Willow Bend | $45,237.38 | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| ~~102~~106 | The Neiman Marcus Group LLC | TAYLOR COMMUNICATIONS | TAYLOR COMMUNICATIONS (STATIONERY FOR SOURCELINK LETTERS) - | $42,316.73 | 220 EAST MONUMENT AVENUE | | | DAYTON | OH | 45402-1223 | |
| 107 | The Neiman Marcus Group LLC | MONUMENT CONSULTING LLC | MONUMENT CONSULTING - MASTER SERVICES AGREEMENT | $41,786.10 | 1800 SUMMIT AVENUE | | | RICHMOND | VA | 23230 | |
| ~~103~~108 | The Neiman Marcus Group LLC | NARVAR INC | NARVAR INC - AMENDMENT | $40,832.88 | 999 BAYHILL DRIVE | SUITE 135 | | SAN BRUNO | CA | 94066 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~1040~~109 | The Neiman Marcus Group LLC | International Plaza - Tampa | International Plaza - Tampa | $39,874.23 | 2223 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | |
| ~~1050~~110 | The Neiman Marcus Group LLC | Niagara Bottling LLC | supply chain agreement | $36,172.80 | PO BOX 844770 | | | LOS ANGELES | CA | 90084-4770 | |
| ~~1061~~111 | The Neiman Marcus Group LLC | BMI | MUSIC LICENSE | $36,000.00 | 1100 PARK PLACE | SUITE 150 | | SAN MATEO | CA | 94403 | |
| ~~1072~~112 | The Neiman Marcus Group LLC | UBERTEJAS, LLC DBA BIZCLOUD EXPERTS | UBERTEJAS, LLC DBA BIZCLOUD EXPERTS - AMENDMENT | $35,700.00 | 417 OAKBEND DR. | SUITE 180 | | LEWISVILLE | TX | 75067 | |
| ~~1083~~113 | The Neiman Marcus Group LLC | ValueLabs | IT agreement | $33,837.00 | 200 SOUTH WACKER DRIVE 31ST FLOOR | | | CHICAGO | IL | 60606 | |
| ~~1094~~114 | The Neiman Marcus Group LLC | URBAN AIRSHIP INC | URBAN AIRSHIP INC - MASTER SOFTWARE AGREEMENT | $32,516.59 | 1225 WEST BURNSIDE | SUITE 401 | | PORTLAND | OR | 97209 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **115** | **The Neiman Marcus Group LLC** | **SERVICE, PRODUCTION, MERCHANDISING, WHOLESALE, DISTRIBUTION, CLERICAL AND HEALTH RELATED SERVICES UNION, LOCAL 210** | **Collective Bargaining Agreement with LOCAL 210** | **$31,415.27** | **55 BROAD STREET** | | | **NEW YORK** | **NY** | **10004** | |
| ~~110~~**116** | The Neiman Marcus Group LLC | Slack Technologies | Slack Technologies | $29,526.75 | 500 HOWARD STREET | | | SAN FRANCISCO | CA | 94105 | |
| ~~111~~**117** | The Neiman Marcus Group LLC | COMMERCE REGISTER | Marketing agreement | $28,766.13 | 190 GODWIN AVENUE | | | MIDLAND PARK | NJ | 7432 | |
| ~~112~~**118** | The Neiman Marcus Group LLC | THEATRO LABS, INC. | THEATRO LABS, INC. - MASTER SERVICES AGREEMENT | $28,531.20 | 307 HILLTOP AVE | | | RICHARDSON | TX | 75081 | |
| ~~113~~**119** | The Neiman Marcus Group LLC | WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP | LEASE RE: 1 GARDEN STATE PLAZA, PARAMUS, NJ DATED 8/16/1996 (LEASE ID 1028-0001) | $27,793.13 | 11111 SANTA MONICA BOULEVARD | | | LOS ANGELES | CA | 90025-3348 | |
| ~~114~~ | ~~The Neiman Marcus Group LLC~~ | ~~IRON MOUNTAIN INFORMATION MANAGEMENT, LLC~~ | ~~IRON MOUNTAIN INFORMATION MANAGEMENT, LLC - MASTER SERVICES AGREEMENT~~ | ~~$26,772.56~~ | ~~1 FEDERAL STREET~~ | | | ~~BOSTAN~~ | ~~MA~~ | ~~02110~~ | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11512 0 | The Neiman Marcus Group LLC | ADVANTIX SOLUTIONS GROUP INC | ADVANTIX SOLUTIONS GROUP - SUPPORTING DOCUMENTS | $26,500.00 | 1202 RICHARDSON DR., STE 200 | | | RICHARDSON | TX | 75080 | |
| 11612 1 | The Neiman Marcus Group LLC | Vipac | supply chain agreement | $26,342.80 | ATTN: BRETT S. MOORE | 156 W 56TH ST #803 | | NEW YORK | NY | 10019 | |
| 11712 2 | The Neiman Marcus Group LLC | Datasite LLC (f/k/a Merrill) | Software License Agreement - Virtual Data Rooms (Rolex) | $26,295.77 | BAKER CENTER | 733 S. MARQUETTE AVE, SUITE 600 | | MINNEAPOLIS | MN | 55402 | |
| 11812 3 | The Neiman Marcus Group LLC | NAHAN PRINTING INC | NAHAN PRINTING INC - AMENDMENT | $25,384.08 | 7000 SAUKVIEW DRIVE | | | SAINT CLOUD | MN | 56303 | |
| 11912 4 | The Neiman Marcus Group LLC | Streamline Packaging | supply chain agreement | $24,519.26 | 15124 GRAND RIVER RD., SUITE 120 | | | FORT WORTH | TX | 76155 | |
| 12012 5 | The Neiman Marcus Group LLC | Willis Towers Watson | Engagement Letter - 2020 Valuation Services | $23,332.00 | 1735 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| 12112 6 | The Neiman Marcus Group | Crown Packaging | supply chain agreement | $22,284.75 | 17854 CHESTERFIELD AIRPORT RD | | | CHESTERFIELD | MISSOURI | 63005 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| ~~122~~127 | The Neiman Marcus Group LLC | PROLOGIS | LEASE RE: 5036 - 5044 SHARP STREET, PROLOGIS STEMMONS 6, DALLAS, TX DATED 3/15/2003 (LEASE ID 8080-0003) | $21,733.64 | 1800 WAZEE STREET, SUITE 500 | | | DENVER | CO | 80202 | |
| ~~123~~128 | The Neiman Marcus Group LLC | PREMIUM OUTLET PARTNERS L.P. | LEASE RE: 48400 SEMINOLE DRIVE, DESERT HILLS PREMIUM OUTLETS, CABAZON, CA DATED 7/25/2011 (LEASE ID 2220-0001) | $21,587.61 | 105 EISENHOWER PARKWAY, 1ST FLOOR | | | ROSELAND | NJ | 07068 | |
| ~~124~~129 | The Neiman Marcus Group LLC | CHEM AQUA | CHEM AQUA - MASTER SERVICES AGREEMENT | $20,257.79 | 2727 CHEMSEARCH BLVD | | | IRVING | TX | 75062 | |
| **130** | **The Neiman Marcus Group LLC** | **DETERMINE SOURCING INC** | **DETERMINE IASTA-NM AMENDMENT 2 - RENEWAL NOV 2015 - SUPPORTING DOCUMENTS** | **$20,000.00** | **615 W. CARMEL DRIVE** | **SUITE 100** | | **CARMEL** | **IN** | **46032** | |
| ~~125~~131 | The Neiman Marcus Group LLC | CLOUDBURST TECHNOLOGIES | CLOUDBURST TECHNOLOGIES - MASTER SERVICES AGREEMENT | $19,852.11 | 987 SAFFLOWER CT. | | | ROCKWALL | TX | 75087 | |
| ~~126~~132 | The Neiman Marcus Group LLC | SOLOW BUILDING COMPANY III, L.L.C. | LEASE RE: 4 W. 58TH STREET, NEW YORK, NY DATED 10/16/2015 (LEASE ID 9066-0003) | $19,307.08 | 9 WEST 57TH STREET | SUITE 4500 | | NEW YORK | NY | 10019 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~127~~13 3 | The Neiman Marcus Group LLC | Vertiv Services - UPS | Vertiv Services - UPS | $18,641.45 | 610 EXECUTIVE CAMPUS DR | | | WESTERVILLE | OH | 43082 | |
| ~~128~~13 4 | The Neiman Marcus Group LLC | The Box Factory | supply chain agreement | $18,341.20 | 300 N W 7TH STREET | | | MINERAL WELLS | TX | 76067 | |
| ~~129~~13 5 | The Neiman Marcus Group LLC | THE BOSS GROUP | THE BOSS GROUP - STAFFING AGREEMENT | $17,952.55 | 4350 EAST-WEST HIGHWAY | SUITE 307 | | BETHESDA | MD | 20814 | |
| ~~130~~13 6 | The Neiman Marcus Group LLC | RR&C DEVELOPMENT COMPANY | LEASE RE: 2500 SOUTH WORKMAN MILL ROAD, CITY OF LNDUSTRY, CA DATED 7/10/1995 (LEASE ID 7077-0001) | $16,857.13 | 13191 CROSSROADS PARKWAY NORTH, FLOOR 6 | | | CITY OF INDUSTRY | CA | 91746 | |
| ~~131~~13 7 | The Neiman Marcus Group LLC | Jones Day | Jones Day - Appeal of Texas Sales Tax Assessment | $16,792.50 | 555 CALIFORNIA STREET | 26TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| ~~132~~ | ~~The Neiman Marcus Group LLC~~ | ~~SYSCO CORPORATION~~ | ~~SYSCO CORPORATION - MASTER SERVICES AGREEMENT~~ | ~~$16,547.37~~ | ~~1390 ENCLAVE PARKWAY~~ | | | ~~HOUSTON~~ | ~~TX~~ | ~~77077~~ | |
| ~~133~~13 8 | The Neiman Marcus Group LLC | CMS PAYMENTS INTELLIGENCE, INC. | CMS PAYMENTS INTELLIGENCE, INC. - MASTER SERVICES AGREEMENT | $16,546.42 | 1230 PEACHTREE ST NE, | PROMENAD E II, 19TH FLOOR, | | ATLANTA | GA | 30309 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~139~~139 | The Neiman Marcus Group LLC | BLACKHAWK ENGAGEMENT SOLUTIONS | BLACKHAWK ENGAGEMENT SOLUTIONS - MASTER SERVICES AGREEMENT | $15,547.29 | 6220 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588-3229 | |
| ~~135~~140 | The Neiman Marcus Group LLC | Liberty Greenleaf | supply chain agreement | $15,379.20 | PO BOX 6099 | | | PHOENIX | AZ | 85005 | |
| ~~136~~141 | The Neiman Marcus Group LLC | ESRP ADVISORY DALLAS, LLC | ESRP ADVISORY DALLAS, LLC - MASTER SERVICES AGREEMENT | $15,357.80 | ONE COWBOYS WAY | SUITE 350 | | DALLAS | TX | 75234 | |
| ~~137~~142 | The Neiman Marcus Group LLC | Red Pepper Productions | supply chain agreement | $14,998.50 | 102 NORTH BONHAM DR. | | | ALLEN | TX | 75013 | |
| ~~138~~143 | The Neiman Marcus Group LLC | Prime Line Packaging | supply chain agreement | $14,580.00 | COFACE NORTH AMERICA INSURANCE COMPANY | 650 COLLEGE ROAD EAST, SUITE 2005 | | PRINCETON | NJ | 8540 | |
| **144** | **The Neiman Marcus Group LLC** | **Twilion – Sendgrid** | **TWILIO INC. - MASTER SOFTWARE AGREEMENT** | **$14,374.27** | **375 BEALE ST.** | **SUITE 300** | | **SAN FRANCISCO** | **CA** | **94105** | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 139145 | The Neiman Marcus Group LLC | MANHATTAN ASSOCIATES,INC. | MANHATTAN ASSOCIATES SOFTWARE SUPPORT & ENHANCEMENTS ORDERING DOCUMENTNULL - ORDERING DOCUMENTS | $14,118.50 | 2300 WINDY RIDGE PARKWAY | | | ATLANTA | GA | 30339 | |
| 140146 | The Neiman Marcus Group LLC | Zebra Technologies | supply chain agreement | $13,707.54 | 3 OVERLOOK POINT | | | LINCOLNSHIRE | IL | 60069-4302 | |
| 141147 | The Neiman Marcus Group LLC | Tysons Galleria-Ground-Tysons II Mall | Tysons Galleria-Ground-Tysons II Mall | $13,479.24 | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 142148 | The Neiman Marcus Group LLC | Hanger Corp | supply chain agreement | $13,237.36 | 7920 ALABAMA AVENUE | | | CANOGA PARK | CA | 91304 | |
| 143149 | The Neiman Marcus Group LLC | BLUECORE INC | BLUECORE INC - MASTER SERVICES AGREEMENT | $13,149.00 | 124 RIVINGTON ST | | | NEW YORK | NY | 10002 | |
| 144150 | The Neiman Marcus Group LLC | TECHNOLOGY SERVICE PROFESSIONALS | TECHNOLOGY SERVICE PROFESSIONALS - MASTER SERVICES AGREEMENT | $12,878.00 | 17177 PRESTON RD | STE 320 | | DALLAS | TX | 75248 | |
| 145151 | The Neiman Marcus Group | International Innovations | supply chain agreement | $12,687.00 | 3933 SPICEWOOD SPRINGS RD | | | AUSTIN | TX | 78759 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | D-600 | | | | | | |
| ~~146~~15 2 | The Neiman Marcus Group LLC | THE DALLAS FOUNDATION | LEASE RE: 1612-1616 MAIN STREET, DALLAS, TX DATED 10/25/1947 (LEASE ID 1001-0003) | $12,500.00 | 3963 MAPLE AVENUE | SUITE 390 | | DALLAS | TX | 75219 | |
| ~~147~~15 3 | The Neiman Marcus Group LLC | LIMIT, LLC. | LEASE RE: 670 AUAHI STREET, HONOLULU, HI DATED 6/30/2003 (LEASE ID 7068-0002) | $11,981.72 | 1330 ALA MOANA BLVD. | NAURU TOWER, LOBBY LEVEL, SUITE 200 | | HONOLULU | HI | 96814 | |
| ~~148~~15 4 | The Neiman Marcus Group LLC | STONE BRIDGE | supply chain agreement | $11,905.69 | 408 E LOOP 281 | SUITE B | | LONGVIEW | TX | 75605 | |
| ~~149~~15 5 | The Neiman Marcus Group LLC | Tubbesing | Tubbesing | $11,693.86 | 1920 HUTTON CT | #500 | | DALLAS | TX | 75234 | |
| ~~150~~15 6 | The Neiman Marcus Group LLC | CUSTOM STAFFING | supply chain agreement | $11,243.65 | 228 EAST 45TH ST | 12TH FL | | NEW YORK | NY | 10017 | |
| ~~151~~15 7 | The Neiman Marcus Group LLC | WHITE PLAINS LINENS | WHITE PLAINS LINES - MASTER SERVICES AGREEMENT | $10,494.67 | 4 JOHN WALSH BLVD | | | PEEKSKILL | NY | 10566 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152158 | The Neiman Marcus Group LLC | WESTCHESTER MALL, LLC | AMENDED AND RESTATED LEASE RE: 125 WESTCHESTER AVENUE, WHITE PLAINS, NY DATED 11/10/1992 (LEASE ID 1014-0001) | $10,428.45 | 225 W. WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| 153159 | The Neiman Marcus Group LLC | Inteplast Bags & Films | supply chain agreement | $10,068.32 | 291 INDUSTRIAL DRIVE | P.O. BOX 910 | | SAINT JOHN | NEW BRUNSWICK | E2L 4C3 | CANADA |
| 154160 | The Neiman Marcus Group LLC | PowerFront | PowerFront | $9,677.42 | 5405 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90036 | |
| 155161 | The Neiman Marcus Group LLC | NCR CORPORATION | NCR CORPORATION - MASTER SERVICES AGREEMENT | $9,588.35 | 3097 SATELLITE BLVD | | | DULUTH | GA | 30096 | |
| 156162 | The Neiman Marcus Group LLC | Lexmark | Lexmark | $8,486.55 | 740 NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| 157163 | The Neiman Marcus Group LLC | CULLUM-THOMAS | LEASE RE: 8919 DIPLOMACY ROW, DALLAS, TX DATED 7/1/1999 (LEASE ID 9095-0004) | $8,406.00 | 8333 DOUGLAS, SUITE 141 | | | DALLAS | TX | 75225 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 158164 | The Neiman Marcus Group LLC | INWOOD TRADE CENTER, LLC | LEASE RE: 1128 SECURITY DRIVE, TRINITY SERVICE CENTER, DALLAS, TX DATED 9/1/2015 (LEASE ID 7180-0001) | $8,205.80 | 3701 REGENT BLVD., SUITE 125 | | | IRVING | TX | 75063 | |
| 159165 | The Neiman Marcus Group LLC | Corp Services | Corp Services | $8,171.32 | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| 160166 | The Neiman Marcus Group LLC | ALSCO | ALSCO - MASTER SERVICES AGREEMENT | $8,137.08 | 505 EAST 200 SOUTH | | | SALT LAKE CITY | UT | 84102 | |
| 161167 | The Neiman Marcus Group LLC | CGS publishing technologies | CGS publishing technologies | $7,989.42 | 100 NORTH SIXTH STREET | SUITE 308B | | MINNEAPOLIS | MN | 55403 | |
| 162168 | The Neiman Marcus Group LLC | MISSION LINEN SUPPLY | MISSION LINEN SUPPLY - MASTER SERVICES AGREEMENT | $7,645.03 | 702 EAST MONTECITO STREET | | | SANTA BARBARA | CA | 93103 | |
| 163169 | The Neiman Marcus Group LLC | PerimeterX | PerimeterX | $7,515.00 | PO BOX 671108 | | | DALLAS | TX | 75267-1108 | |
| 164170 | The Neiman Marcus Group | The Mall at Millenia | The Mall at Millenia - ORLANDO | $7,500.00 | | | | ORLANDO | | | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 1651171 | The Neiman Marcus Group LLC | Natick-Natick West LLC, MA | Natick-Natick West LLC, MA | $7,308.76 | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |
| 1661172 | The Neiman Marcus Group LLC | LEXISNEXIS | LEXISNEXIS - | $6,955.85 | 2112 BUSINESS CENTER DRIVE SUITE 150 | | | IRVINE | CA | 92614 | |
| 1671173 | The Neiman Marcus Group LLC | Kalencom Corp | supply chain agreement | $6,918.98 | 179 HICKORY AVENUE | | | NEW ORLEANS | LA | 70123 | |
| 1681174 | The Neiman Marcus Group LLC | McWilliams Governmental Affairs Consultants | McWilliams Governmental Affairs Consultants - Texas Lobbyists | $6,500.00 | AFFAIRS CONSULTING INC | 1220 COLORADO | STE 100 | AUSTIN | TX | 78701 | |
| 1691175 | The Neiman Marcus Group LLC | Shops at La Cantera-Owned | Shops at La Cantera- SAN ANTONIO | $6,413.84 | | | | SAN ANTONIO | | | |
| 1701176 | The Neiman Marcus Group LLC | PLAZA FRONTENAC | LEASE RE: 100 PLAZA FRONTENAC, ST. LOUIS, MO DATED 12/21/1973 (LEASE ID 1007-0002) | $6,296.11 | 350 N ORLEANS ST | SUITE 300 | | CHICAGO | IL | 60654 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1717177 | The Neiman Marcus Group LLC | HYPR | Marketing agreement | $6,000.00 | 250 GREENWICH STREET | FLOOR 10, SILVER SUITES | | NEW YORK | NY | 10007 | |
| 1721788 | The Neiman Marcus Group LLC | TRANSPERFECT | TRANSPERFECT - SOFTWARE LICENSE AGREEMENT | $5,918.40 | 1250 BROADWAY AVE | 32ND FL | | NEW YORK | NY | 10001 | |
| 1731799 | The Neiman Marcus Group LLC | One Vision Solutions | One Vision Solutions | $5,562.45 | 909 LAKE CAROLYN PARKWAY | SUITE 450 | | IRVING | TX | 75039 | |
| 1741800 | The Neiman Marcus Group LLC | FASHION VALLEY MALL, LLC | GROUND LEASE RE: 7007 FRIARS ROAD, SAN DIEGO, CA DATED 9/15/1981 (LEASE ID 1016-0001) | $5,349.56 | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 1751811 | The Neiman Marcus Group LLC | Orrefors/Kosta Boda | supply chain agreement | $5,150.00 | THREE LOGAN SQ. | 1717 ARCH ST., SUITE 3500 | | PHILADELPHIA | PA | 19103 | |
| 1761822 | The Neiman Marcus Group LLC | Presentation Box and Display | supply chain agreement | $5,073.00 | 517 MINERAL SPRING AVE | | | PAWTUCKET | RI | 02860 | |
| 1771833 | The Neiman Marcus Group | Telecheck Services, Inc | Telecheck Service Agreement | $5,034.15 | PO BOX 60028 | | | CITY OF INDUSTRY | CA | 91716-0028 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| ~~178~~18 4 | The Neiman Marcus Group LLC | S. Walter Packaging | supply chain agreement | $4,680.00 | 1210 NORTHBROOK DR, SUITE 350 | | | TREVOSE | PA | 19053 | |
| ~~179~~18 5 | The Neiman Marcus Group LLC | MACERICH HHF BROADWAY PLAZA LLC | LEASE RE: 1275 BROADWAY PLAZA, WALNUT CREEK, CA DATED 7/2/2008 (LEASE ID 1110-0001) | $4,491.37 | 401 WILSHIRE BLVD., SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| ~~180~~18 6 | The Neiman Marcus Group LLC | JOHNSON CONTROLS | JOHNSON CONTROLS - MASTER SERVICE AGREEMENT | $4,331.37 | 5757 N GREEN BAY AVE | | | MILWAUKEE | WI | 53201 | |
| ~~181~~18 7 | The Neiman Marcus Group LLC | TRANSUNION TLO | TRANSUNION TLO - USEAGE | $3,936.24 | DATA SOLUTIONS INC | PO BOX 209047 | | DALLAS | TX | 75320-9047 | |
| ~~182~~18 8 | The Neiman Marcus Group LLC | INTERTRADE SYSTEMS INC | INTERTRADE SYSTEMS INC - MASTER SERVICES AGREEMENT | $3,920.00 | 3224 JEAN-BERAUD AVE | SUITE 270 | | LAVAL | QC | H7T 2S4 | CANADA |
| ~~183~~18 9 | The Neiman Marcus Group LLC | WS Packaging | supply chain agreement | $3,727.08 | 2571 S HEMLOCK RD | | | GREEN BAY | WI | 54229 | |
| ~~184~~19 | The Neima | The Home Depot | supply chain agreement | $3,591.52 | PO BOX 844727 | | | DALLAS | TX | 75284-4727 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **0** | n Marcus Group LLC | | | | | | | | | | |
| 185**19** **1** | The Neima n Marcus Group LLC | GotWWW | GotWWW | $3,035.00 | 5085 CURTIS ROAD | SUITE 101 | | ATTICA | MI | 48412 | |
| 186**19** **2** | The Neima n Marcus Group LLC | Browserstack | Browserstack | $2,750.56 | 4512 LEGACY DRIVE, SUITE #100 | | | PLANO | TX | 75024 | |
| 187**19** **3** | The Neima n Marcus Group LLC | NPO 1495, LP | LEASE RE: 1499 NORTH POST OAK, HOUSTON, TX DATED 9/1/1994 (LEASE ID 1004-0005) | $2,610.74 | PO BOX 1308 | | | HOUSTON | TX | 77251 | |
| 188**19** **4** | The Neima n Marcus Group LLC | SM MOTOR | SM MOTOR - MASTER SERVICES AGREEMENT | $2,567.00 | 135 WEST, 20TH STREET | | | NEW YORK | NY | 10011 | |
| 189**19** **5** | The Neima n Marcus Group LLC | ROCKBOT, INC. | ROCKBOT, INC. - MASTER SERVICES AGREEMENT | $2,465.50 | 1308 BROADWAY | | | OAKLAND | CA | 94612 | |
| 190**19** **6** | The Neima n Marcus Group | VECTOR | VECTOR - MASTER SERVICE AGREEMENT | $2,433.57 | 2613 SAGEBRUSH DR SUITE 104 | | | FLOWER MOUND | TX | 75022 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| ~~191~~19 7 | The Neiman Marcus Group LLC | Park Place | Park Place | $2,301.06 | ATTN: DYLAN G. TRACHE & VALERIE P. MORRISON | 101 CONSTITUT ION AVENUE NW | SUITE 900 | WASHINGTON | DC | 20001 | |
| ~~192~~ | ~~The Neiman Marcus Group LLC~~ | ~~ACCERTIFY~~ | ~~ACCERTIFY - MASTER SERVICE AGREEMENT~~ | ~~$2,158.43~~ | ~~25895 NETWORK PLACE~~ | | | ~~CHICAGO~~ | ~~IL~~ | ~~60673-1258~~ | |
| ~~193~~19 8 | The Neiman Marcus Group LLC | KRK - $2500 Prepetition needs to be paid | KRK - $2500 Prepetition needs to be paid | $2,135.34 | 1445 HIGH MEADOWS WAY | | | CEDAR HILL | TX | 75104 | |
| ~~194~~19 9 | The Neiman Marcus Group LLC | Cummins | Cummins | $2,032.99 | 1939 DEERE AVENUE | | | IRVINE | CA | 92606 | |
| ~~195~~20 0 | The Neiman Marcus Group LLC | Sigma Supply | supply chain agreement | $1,941.60 | 824 MID-AMERICA BLVD | | | HOT SPRINGS | AR | 71913 | |
| ~~196~~20 1 | The Neiman Marcus Group LLC | Stribbons -BPO | supply chain agreement | $1,721.25 | 2921 W CYPRESS CREEK RD | STE 101 | | FT LAUDERDALE | FL | 33309 | |
| ~~197~~20 2 | The Neiman Marcus Group | Xerox | Xerox | $1,715.07 | P O BOX 660506 | | | DALLAS | TX | 75266.9937 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 198203 | The Neiman Marcus Group LLC | PLAZA VEGAS MINI STORAGE | LEASE RE: 3585 SOUTH HIGHLAND DRIVE, LAS VEGAS, NV DATED 10/5/1984 (LEASE ID 1015-0003) | $1,575.00 | 3585 SOUTH HIGHLAND DRIVE | | | LAS VEGAS | NV | 89103 | |
| 199204 | The Neiman Marcus Group LLC | MICROSOFT CORPORATION | MICROSOFT CORPORATION- - MASTER SERVICES AGREEMENT | $1,300.20 | 1 MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| 200205 | The Neiman Marcus Group LLC | Checkpoint Firewall | Checkpoint Firewall | $1,253.81 | 8180 UPLAND CIRCLE | | | CHANHASSEN | MN | 55317 | |
| 201206 | The Neiman Marcus Group LLC | Mainetti Canada | supply chain agreement | $1,140.48 | 1211 RUE MONTEE DE LIESSE | | | ST-LAURENT | | H4S 1J7 | |
| 202207 | The Neiman Marcus Group LLC | LOOMIS ARMORED US, LLC. | LOOMIS ARMORED US, LLC. - MASTER SERVICES AGREEMENT | $1,133.05 | 3370 PLAM PARKWAY | | | LAS VEGAS | NV | 89104 | |
| 203208 | The Neiman Marcus Group LLC | BINARY TREE | BINARY TREE - MASTER SERVICES AGREEMENT | $800.00 | 3088 STATE ROUTE 27 SUITE 1 | | | KENDALL PARK | NJ | 08824 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2042009 | The Neiman Marcus Group LLC | WILLIAM SLAUGHTER ROGERS | LEASE RE: 1607 COMMERCE STREET, DALLAS, TX DATED 1/7/1926 (LEASE ID 1001-0004) | $800.00 | 3636 MCFARLIN BLVD. | | | DALLAS | TX | 75205 | |
| 2052100 | The Neiman Marcus Group LLC | VERACTION, LLC | VERACTION BUSINESS REQUIREMENTS DOCUMENT 2016 - SUPPORTING DOCUMENTS | $659.60 | 3400 PLAYERS CLUB PKWY, SUITE 300 | | | MEMPHIS | TN | 38125 | |
| 2062111 | The Neiman Marcus Group LLC | Tech Plan | Tech Plan | $596.46 | 717 TAYLOR DRIVE | | | PLANO | TX | 75074 | |
| 2072122 | The Neiman Marcus Group LLC | INTRALINKS | INTRALINKS - | $466.98 | 150 EAST 42ND ST | 8TH FL | | NEW YORK | NY | 10017 | |
| 2082133 | The Neiman Marcus Group LLC | EAST WIND ORIENTAL RUG CLEANING. Rug Repair and Cleaning | supply chain agreement | $364.36 | HON NGUYEN | PO BOX 814329 | | DALLAS | TX | 75381-4329 | |
| 2092144 | The Neiman Marcus Group LLC | NAVEX GLOBAL | ETHICS/CODE OF COMPLIANCE REPORTING | $240.00 | 5500 MEADOWS ROAD | SUITE 500 | | LAKE OSWEGO | OR | 97035 | |
| 2102155 | The Neiman Marcus Group | ROCKET SOFTWARE (US), LLC | ROCKET SOFTWARE (US), LLC - MASTER SOFTWARE AGREEMENT | $169.39 | 275 GROOVE STREET, SUITE 3-410 | | | NEWTON | MA | 02466 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| ~~21~~ **21** **6** | The Neiman Marcus Group LLC | TRINITY STAFFING | Staffing agency agreement | $144.99 | PO BOX 823461 | | | PHILADELPHIA | PA | 19182-3461 | |
| ~~21~~ **21** **7** | The Neiman Marcus Group LLC | SESAC | MUSIC LICENSE | $110.04 | PO BOX 5246 | | | NEW YORK | NY | 10008-5246 | |
| ~~21~~ **21** **8** | The Neiman Marcus Group LLC | POST PRODUCTION INTERNATIONAL | POST PRODUCTION INTERNATIONAL - MASTER SERVICES AGREEMENT | $64.00 | A-64 NIZAMUDDIN EAST | FIRST FLOOR | | NEW DELHI | DELHI | 110013 | INDIA |
| ~~21~~ **21** **9** | The Neiman Marcus Group LLC | 360I | 360I - STATEMENT OF WORK | $0.00 | 32 AVENUE OF THE AMERICAS | 6TH FLOOR | | NEW YORK | NY | 10013 | |
| ~~215~~ | ~~The Neiman Marcus Group LLC~~ | ~~AARETE LLC~~ | ~~AARETE LLC - GENERAL AGREEMENT~~ | ~~$0.00~~ | ~~200 E RANDOLPH STREET~~ | ~~SUITE 3010~~ | | ~~CHICAGO~~ | ~~IL~~ | ~~60601~~ | |
| ~~216~~ | ~~The Neiman Marcus Group LLC~~ | ~~AARETE LLC~~ | ~~AARETE NON-DISCLOSURE AGREEMENT - SUPPORTING DOCUMENTS~~ | ~~$0.00~~ | ~~200 E RANDOLPH STREET~~ | ~~SUITE 3010~~ | | ~~CHICAGO~~ | ~~IL~~ | ~~60601~~ | |
| ~~217~~ | ~~The Neiman Marcus Group LLC~~ | ~~AARETE LLC~~ | ~~AARETE TERMINATION LETTER - SUPPORTING DOCUMENTS~~ | ~~$0.00~~ | ~~200 E RANDOLPH STREET~~ | ~~SUITE 3010~~ | | ~~CHICAGO~~ | ~~IL~~ | ~~60601~~ | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~218~~ | ~~The Neiman Marcus Group LLC~~ | ~~ACCENTURE LLP~~ | ~~ACCENTURE LLP - CHANGE ORDER~~ | ~~$0.00~~ | ~~161 NORTH CLARK STREET~~ | | | ~~CHICAGO~~ | ~~IL~~ | ~~60601~~ | |
| ~~219~~ | ~~The Neiman Marcus Group LLC~~ | ~~ACCENTURE LLP~~ | ~~ACCENTURE LLP - MASTER SERVICES AGREEMENT~~ | ~~$0.00~~ | ~~161 NORTH CLARK STREET~~ | | | ~~CHICAGO~~ | ~~IL~~ | ~~60601~~ | |
| 220 | The Neiman Marcus Group LLC | ~~ACCENTURE~~**AARETE** LL~~P~~**C** | ~~ACCENTURE~~**AARETE** LL~~P~~**C** - ~~STATEMENT OF WORK~~**GENERAL AGREEMENT** | $0.00 | ~~161 NORTH CLARK~~**200 E RANDOLPH** STREET | **SUITE 3010** | | CHICAGO | IL | 60601 | |
| 221 | **The** Neiman ~~Marcus Group~~ **Marcus Group LTD** LLC | ~~ACE AMERICAN INS. CO.~~**AARETE LLC** | ~~INSURANCE POLICY (G25116501004) RE: EXCESS D&O~~**AARETE NON-DISCLOSURE AGREEMENT - SUPPORTING DOCUMENTS** | $0.00 | ~~436 WALNUT~~**200 E RANDOLPH** STREET | **SUITE 3010** | | ~~PHILADELPHIA~~**CHICAGO** | ~~PA~~**IL** | ~~19106~~**60601** | |
| 222 | **The** Neiman Marcus Group **LTD** LLC | ~~ACE PROPERTY AND CASUALTY INSURANCE COMPANY (CHUBB)~~**AARETE LLC** | ~~INSURANCE POLICY (G21864638013) RE: STORAGE TANK LIABILITY~~**AARETE TERMINATION LETTER - SUPPORTING DOCUMENTS** | $0.00 | ~~436 WALNUT~~**200 E RANDOLPH** STREET | **SUITE 3010** | | ~~PHILADELPHIA~~**CHICAGO** | ~~PA~~**IL** | ~~19106~~**60601** | |
| 223 | The Neiman Marcus Group LLC | ~~ACTIONIQ,~~**ACCENTURE** ~~INC~~**LLP** | ~~ACTIONIQ, INC~~**ACCENTURE LLP** - ~~MASTER SOFTWARE AGREEMENT~~**CHANGE ORDER** | $0.00 | ~~43 W 22ND~~**161 NORTH CLARK** STREET | ~~SUITE 6A~~ | | ~~NEW YORK~~**CHICAGO** | ~~NY~~**IL** | ~~10011~~**60601** | |
| 224 | The Neiman Marcus Group LLC | ~~Acuris~~**ACCENTURE** ~~(Debtwire)~~**LLP** | ~~Software Licensing Agreement~~**ACCENTURE LLP** - ~~Debtwire Research Tools~~**MASTER SERVICES AGREEMENT** | $0.00 | ~~1501 BROADWAY~~**161 NORTH CLARK STREET** | ~~SUITE 801~~ | | ~~NEW YORK~~**CHICAGO** | ~~NY~~**IL** | ~~10036~~**60601** | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | The Neiman Marcus Group LLC | ~~Acuris~~**ACCENTURE** ~~(Debtwire)~~**LLP** | ~~Software Licensing Agreement~~**ACCENTURE LLP** ~~- Debtwire Research Tools~~**STATEMENT OF WORK** | $0.00 | ~~1501 BROADWAY~~**161 NORTH CLARK STREET** | ~~SUITE 801~~ | | ~~NEW YORK~~**CHICAGO** | ~~NY~~**IL** | ~~10036~~**60601** | |
| 226 | Neiman Marcus Group LTD LLC | ACE AMERICAN INS. CO. | INSURANCE POLICY (G25116501004) RE: EXCESS D&O | $0.00 | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| 227 | Neiman Marcus Group LTD LLC | ACE PROPERTY AND CASUALTY INSURANCE COMPANY (CHUBB) | INSURANCE POLICY (G21864638013) RE: STORAGE TANK LIABILITY | $0.00 | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| 228 | The Neiman Marcus Group LLC | ACTIONIQ, INC | ACTIONIQ, INC - MASTER SOFTWARE AGREEMENT | $0.00 | 43 W 22ND STREET | SUITE 6A | | NEW YORK | NY | 10010 | |
| 229 | The Neiman Marcus Group LLC | Acuris (Debtwire) | Software Licensing Agreement - Debtwire Research Tools | $0.00 | 1501 BROADWAY | SUITE 801 | | NEW YORK | NY | 10036 | |
| 230 | The Neiman Marcus Group LLC | Acuris (Debtwire) | Software Licensing Agreement - Debtwire Research Tools | $0.00 | 1501 BROADWAY | SUITE 801 | | NEW YORK | NY | 10036 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 226231 | The Neiman Marcus Group LLC | ADMIRAL LINES AND UNIFORM SERVICE | ADMIRAL LINES AND UNIFORM SERVICE - MASTER SERVICES AGREEMENT | $0.00 | 505 EAST 200 SOUTH | | | SALT LAKE CITY | UT | 84102 | |
| 227232 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE MANAGED SERVICES AEM 6-3-2016 - SUPPORTING DOCUMENTS | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 228233 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE MSA MRKTING ANYTCS GT 13 - SUPPORTING DOCUMENTS | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 229234 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE MSA ONDEMAND-2013V2 - SUPPORTING DOCUMENTS | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 230235 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE MSA PRO SERVICES-2013V2 - SUPPORTING DOCUMENTS | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 231236 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE PDM ANALYTICS 2015 - SUPPORTING DOCUMENTS | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 232 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE SYSTEM INCORPORATED - MASTER SERVICES AGREEMENT | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE SYSTEMS INC - PRICING AGREEMENT | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 234 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE TAM DMA SOW 2017-09-01 - SUPPORTING DOCUMENTS | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 235 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE SYSTEMS INCORPORATED - MASTER SERVICES AGREEMENT | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 236 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE SYSTEMS INCORPORATED - STATEMENT OF WORK | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 237 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE SYSTEMS, INC. SYSTEM INCORPORATED - SUPPORTING DOCUMENTS MASTER SERVICES AGREEMENT | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 238 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE SYSTEMS INC - PRICING AGREEMENT | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 239 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE TAM DMA SOW 2017-09-01 - SUPPORTING DOCUMENTS | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 240 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE SYSTEMS INCORPORATED - MASTER SERVICES AGREEMENT | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE SYSTEMS INCORPORATED - STATEMENT OF WORK | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 242 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE SYSTEMS, INC. - SUPPORTING DOCUMENTS | $0.00 | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 243 | The Neiman Marcus Group LLC | ADP, INC. | ADP INC - AMENDMENT | $0.00 | 5800 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | |
| 238244 | The Neiman Marcus Group LLC | ADP, INC. | ADP INC - AMENDMENTMASTER SERVICES AGREEMENT | $0.00 | 5800 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | |
| 239 | The Neiman Marcus Group LLC | ADP, INC. | ADP INC - MASTER SERVICES AGREEMENT | $0.00 | 5800 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | |
| 240245 | The Neiman Marcus Group LLC | ADP, INC. | ADP, INC. - SUPPORTING DOCUMENTS | $0.00 | 5800 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | |
| 241246 | The Neiman Marcus | ADT | ADT - MASTER SERVICES AGREEMENT | $0.00 | 1330 RIVER BEND DRIVE | SUITE 100 | | DALLAS | TX | 75247 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Group LLC | | | | | | | | | | |
| 242247 | The Neiman Marcus Group LLC | ADVANTAGE TRAILER | Supply chain agreement | $0.00 | PO BOX 250928 | | | PLANO | TX | 75025-0928 | |
| 243248 | The Neiman Marcus Group LLC | ADVANTIX SOLUTIONS GROUP INC | ADVANTIX SOLUTIONS GROUP INC - MASTER SERVICES AGREEMENT | $0.00 | 1202 RICHARDSON DR., STE 200 | | | RICHARDSON | TX | 75080 | |
| 244249 | The Neiman Marcus Group LLC | ADVANTIX SOLUTIONS GROUP INC. | ADVANTIX SOLUTIONS GROUP INC. - MASTER SERVICES AGREEMENT | $0.00 | 1202 RICHARDSON DR., STE 200 | | | RICHARDSON | TX | 75080 | |
| **250** | **The Neiman Marcus Group LLC** | **Aetna** | **Retiree Medical Benefit Program** | **$0.00** | | | | | | | |
| 245251 | The Neiman Marcus Group LLC | AFB CONSULTING | AFB CONSULTING - STATEMENT OF WORK | $0.00 | 1401 SOUTH CLARK STREET | SUITE 730 | | ARLINGTON | VA | 22202 | |
| 246252 | The Neiman Marcus Group LLC | AGILENCE, INC | AGILENCE, INC - MASTER SERVICES AGREEMENT | $0.00 | 1020 BRIGGS RD | SUITE 110 | | MOUNT LAUREL | NJ | 08054 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2472 25 3 | The Neiman Marcus Group LLC | AGILENCE, INC | AGILENCE, INC - STATEMENT OF WORK | $0.00 | 1020 BRIGGS RD | SUITE 110 | | MOUNT LAUREL | NJ | 08054 | |
| 2482 25 4 | The Neiman Marcus Group LLC | AIG | Insurance - Lead Umbrella/Excess | $0.00 | 80 PINE STREET, 13TH FLOOR | | | NEW YORK | NY | 10005 | |
| 2492 25 5 | The Neiman Marcus Group LLC | AKAMAI TECHNOLOGIES, INC. | AKAMAI TECHNOLOGIES, INC - MASTER SERVICES AGREEMENT | $0.00 | 150 BROADWAY | | | CAMBRIDGE | MA | 02142 | |
| 2502 25 6 | The Neiman Marcus Group LLC | AKAMAI TECHNOLOGIES, INC. | AKAMAI TECHNOLOGIES, INC. - STATEMENT OF WORK | $0.00 | 150 BROADWAY | | | CAMBRIDGE | MA | 02142 | |
| 2512 25 7 | The Neiman Marcus Group LLC | ALERT TECHNOLOGIES, INC. | ALERT TECHNOLOGIES, INC. - MASTER SERVICES AGREEMENT | $0.00 | 16875 DIANA LANE | | | HOUSTON | TX | 77058 | |
| 2522 25 8 | The Neiman Marcus Group LLC | ALIGHT SOLUTIONS LLC | ALIGHT SOLUTIONS LLC - AMENDMENT | $0.00 | 4 OVERLOOK POINT #4OP | | | LINCOLNSHIRE | IL | 60069 | |
| 2532 25 9 | The Neiman Marcus Group | ALIGHT SOLUTIONS LLC | ALIGHT SOLUTIONS LLC - EXHIBIT | $0.00 | 4 OVERLOOK POINT #4OP | | | LINCOLNSHIRE | IL | 60069 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 2540 26 0 | The Neiman Marcus Group LLC | ALIGHT SOLUTIONS LLC | ALIGHT SOLUTIONS LLC - MASTER SERVICES AGREEMENT | $0.00 | 4 OVERLOOK POINT #4OP | | | LINCOLNSHIRE | IL | 60069 | |
| 2555 26 1 | The Neiman Marcus Group LLC | ALL FURNITURE SERVICES | ALL FURNITURE SERVICES - | $0.00 | 144 SIMONSON AVENUE | 1ST FLOOR | | STATEN ISLAND | NY | 10303 | |
| 2556 26 2 | The Neiman Marcus Group LLC | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | INSURANCE POLICY (USL00384519) RE: EXCESS LIABILITY | $0.00 | 225 WEST WASHINGTON STREET, SUITE 1800 | | | CHICAGO | IL | 60606-3484 | |
| 2557 26 3 | The Neiman Marcus Group LLC | ALORICA | ASSOCIATE DOCUMENT - SUPPORTING DOCUMENTS | $0.00 | PO BOX 748624 | | | LOS ANGELES | CA | 90074-8624 | |
| 2558 26 4 | The Neiman Marcus Group LLC | ALORICA CUSTOMER CARE INC | ALORICA CUSTOMER CARE INC - MASTER SERVICES AGREEMENT | $0.00 | 5 PARK PLAZA SUITE 1100 | | | IRVINE | CA | 92614 | |
| 2559 26 5 | The Neiman Marcus Group LLC | ALORICA CUSTOMER CARE INC. | ALORICA CUSTOMER CARE INC. - STATEMENT OF WORK | $0.00 | 5 PARK PLAZA SUITE 1100 | | | IRVINE | CA | 92614 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2606266 | The Neiman Marcus Group LLC | ALORICA, INC. | ALORICA, INC. - SUPPORTING DOCUMENTS | $0.00 | 5 PARK PLAZA SUITE 1100 | | | IRVINE | CA | 92614 | |
| 2611267 | The Neiman Marcus Group LLC | AMAZON.COM | AMAZON.COM - STATEMENT OF WORK | $0.00 | 410 TERRY AVE N | | | SEATTLE | WA | 98109-5210 | |
| 2622268 | The Neiman Marcus Group LLC | AMAZON.COM | AMAZON.COM - SUPPORTING DOCUMENTS | $0.00 | 410 TERRY AVE N | | | SEATTLE | WA | 98109-5210 | |
| 2633269 | The Neiman Marcus Group LLC | AMERICAN AIRLINES | AMERICAN AIRLINES - AMENDMENT | $0.00 | 4255 AMON CARTER BLVD | | | FORT WORTH | TX | 76155 | |
| 2640270 | The Neiman Marcus Group LLC | AMERICAN AIRLINES | AMERICAN AIRLINES - MASTER SERVICES AGREEMENT | $0.00 | 4255 AMON CARTER BLVD | | | FORT WORTH | TX | 76155 | |
| 2651271 | The Neiman Marcus Group LLC | AMERICAN EXPRESS | AMERICAN EXPRESS - AMENDMENT | $0.00 | 200 VESEY STREET | | | NEW YORK | NY | 10285-3106 | |
| 2662272 | The Neiman Marcus Group | AMERICAN EXPRESS | AMERICAN EXPRESS - ENGAGEMENT LETTER | $0.00 | 200 VESEY STREET | | | NEW YORK | NY | 10285-3106 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 2673 27 3 | The Neiman n Marcus Group LLC | AMERICAN EXPRESS | AMERICAN EXPRESS - MASTER SERVICES AGREEMENT | $0.00 | 200 VESEY STREET | | | NEW YORK | NY | 10285-3106 | |
| 2683 27 4 | The Neiman n Marcus Group LLC | AMERICAN FEDERATION FOR THE BLIND | WEBSITE ACCESSIBILITY CONSULTING | $0.00 | 1108 THIRD AVENUE SUITE 200 | | | HUNTINGTON | WV | 25701 | |
| 2693 27 5 | The Neiman n Marcus Group LLC | Aon | Insurance Broker agreement | $0.00 | 2711 NORTH HASKELL AVENUE | SUITE 800 | | DALLAS | TX | 75204 | |
| 2703 27 6 | The Neiman n Marcus Group LLC | Apple Care | Apple Care | $0.00 | ATTN: GBS CREDIT DEPT | 5505 W PARMER LANE | BLDG 6; MAILST OP: 580-CRE | AUSTIN | TX | 78727 | |
| 2713 27 7 | The Neiman n Marcus Group LLC | ARAMARK REFRESHMENT SERVICES LLC | ARAMARK REFRESHMENTS ATTACHMENT A PRICING - SUPPORTING DOCUMENTS | $0.00 | 3901 RAVENWOOD ROAD | | | FT. LAUDERDALE | FL | 33312 | |
| 2723 27 8 | The Neiman n Marcus Group LLC | ARISE VIRTUAL SOLUTIONS INC. | ARISE VIRTUAL SOLUTIONS INC. - MASTER SERVICES AGREEMENT | $0.00 | 3450 LAKESIDE DRIVE, 6TH FLOOR | | | MIRAMAR | FL | 33027 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27327 9 | The Neiman Marcus Group LLC | ARISE VIRTUAL SOLUTIONS INC. | ARISE VIRTUAL SOLUTIONS INC. - STATEMENT OF WORK | $0.00 | 3450 LAKESIDE DRIVE, 6TH FLOOR | | | MIRAMAR | FL | 33027 | |
| 27428 0 | The Neiman Marcus Group LLC | ASCAP | MUSIC LICENSE | $0.00 | 950 JOSEPH E. LOWERY BLVD. NW, SUITE 23 | | | ATLANTA | GA | 30318 | |
| 27528 1 | The Neiman Marcus Group LLC | ASPEN AMERICAN INSURANCE COMPANY | INSURANCE POLICY (CX00DF119) RE: EXCESS QUOTA SHARE | $0.00 | 590 MADISON AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10022 | |
| 27628 2 | The Neiman Marcus Group LLC | ASSIST PERSONNEL | Supply chain agreement | $0.00 | 9928 CHURCH RD | | | DALLAS | TX | 75238 | |
| 27728 3 | The Neiman Marcus Group LLC | AT AND T MOBILITY NATIONAL ACCOUNTS LLC | AT AND T MOBILITY NATIONAL ACCOUNTS LLC - MASTER SERVICES AGREEMENT | $0.00 | 7229 PARKWAY DR | | | HANOVER | MD | 21076 | |
| 27828 4 | The Neiman Marcus Group LLC | AT&T | AT&T - AMENDMENT | $0.00 | 2270 LAKESIDE BLVD | | | RICHARDSON | TX | 75082 | |
| 27928 5 | The Neiman Marcus Group | AT&T | AT&T - MASTER SERVICES AGREEMENT | $0.00 | 2270 LAKESIDE BLVD | | | RICHARDSON | TX | 75082 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 2806 28 6 | The Neiman Marcus Group LLC | AT&T | AT&T - STATEMENT OF WORK | $0.00 | 2270 LAKESIDE BLVD | | | RICHARDSON | TX | 75082 | |
| 2817 28 7 | The Neiman Marcus Group LLC | AT&T DIGITAL ADVANTAGE IMPLEMENTATION GUIDANCE | AT&T DIGITAL ADVANTAGE IMPLEMENTATION GUIDANCE - SUPPORTING DOCUMENTS | $0.00 | 2270 LAKESIDE BLVD | | | RICHARDSON | TX | 75082 | |
| 2828 28 8 | The Neiman Marcus Group LLC | AT&T MOBLITY AMENDMENT 2 - 05-18-16 | AT&T MOBLITY AMENDMENT 2 - 05-18-16 - SUPPORTING DOCUMENTS | $0.00 | 2270 LAKESIDE BLVD | | | RICHARDSON | TX | 75082 | |
| 2833 28 9 | The Neiman Marcus Group LLC | Atlassian | Atlassian | $0.00 | LEVEL 6 341 GEORGE ST | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 2844 29 0 | The Neiman Marcus Group LLC | Atlassian | Atlassian | $0.00 | LEVEL 6 341 GEORGE ST | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 2855 29 1 | The Neiman Marcus Group LLC | AUDIO FIDELITY COMMUNICATIONS CORPORATION | AUDIO FIDELITY COMMUNICATIONS CORPORATION - MASTER SERVICES AGREEMENT | $0.00 | 12820 WEST CREEK PARKWAY, SUITE M | | | RICHMOND | VA | 23238-1111 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2862/2929 | The Neiman Marcus Group LLC | AURUS, INC. | AURUS, INC. - MASTER SERVICES AGREEMENT | $0.00 | 33 ARCH STREET | SUITE 3150 | | BOSTON | MA | 02110 | |
| 2873/2929 | The Neiman Marcus Group LLC | AURUS, INC. | AURUS, INC. - STATEMENT OF WORK | $0.00 | 33 ARCH STREET | SUITE 3150 | | BOSTON | MA | 02110 | |
| 2884/2929 | The Neiman Marcus Group LLC | AVROKO DESIGN LLC | AVROKO DESIGN LLC - MASTER SERVICES AGREEMENT | $0.00 | 224 CENTRE STREET | 3RD FLOOR | | NEW YORK | NY | 10013 | |
| 2895/2929 | Neiman Marcus Group LTD LLC | AXIS INSURANCE CO. | INSURANCE POLICY (MLN777335/01/2017) RE: EXCESS D&O | $0.00 | 10000 AVALON BLVD | STE 200 | | ALPHARETTA | GA | 30009-2531 | |
| 2906/2929 | The Neiman Marcus Group LLC | B & G International | Supply chain agreement | $0.00 | 1201 ELM ST | STE 2000 | | DALLAS | TX | 75270 | |
| 2917/2929 | The Neiman Marcus Group LLC | BAA/WE CONNER | BAA/WE CONNER - MASTER SERVICES AGREEMENT | $0.00 | HARBOURFRONT TOWER II | 18-22 TAK FUNG STREET | | HUNGHOM, KOWLOON | | | HONG KONG |
| 2928/2929 | The Neiman Marcus Group | BCD TRAVEL USA LLC | BCD TRAVEL USA LLC - AMENDMENT | $0.00 | SIX CONCOURSE PARKWAY NE | SUITE 2400 | | ATLANTA | GA | 30328 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 293299 | The Neiman Marcus Group LLC | BCD TRAVEL USA LLC | BCD TRAVEL USA LLC - MASTER SERVICES AGREEMENT | $0.00 | SIX CONCOURSE PARKWAY NE | SUITE 2400 | | ATLANTA | GA | 30328 | |
| 294300 | The Neiman Marcus Group LLC | BEAUTY EXPRESS (PREMIER SALONS) | BEAUTY EXPRESS (PREMIER SALONS) - AGREEMENT | $0.00 | 8357 10TH AVE NORTH | | | GOLDEN VALLEY | MN | 55427 | |
| 295301 | The Neiman Marcus Group LLC | BEAUTY EXPRESS (PREMIER SALONS) | BEAUTY EXPRESS (PREMIER SALONS) - EXTENSION AGREEMENT | $0.00 | 8357 10TH AVE NORTH | | | GOLDEN VALLEY | MN | 55427 | |
| 296302 | Neiman Marcus Group LTD LLC | BEAZLEY INS. CO. INC. | INSURANCE POLICY (V16C5D190601) RE: COMMERCIAL CRIME LIABILITY | $0.00 | 1270 AVENUE OF THE AMERICAS, SUITE 1200 | | | NEW YORK | NY | 10020 | |
| 297303 | Neiman Marcus Group LTD LLC | BERKLEY INSURANCE COMPANY | INSURANCE POLICY (BPRO8028938) RE: EXCESS D&O | $0.00 | 475 STEAMBOAT ROAD | | | GREENWICH | CT | 06830 | |
| 298304 | The Neiman Marcus Group LLC | BINARY TREE | BINARY TREE - STATEMENT OF WORK | $0.00 | 3088 STATE ROUTE 27 SUITE 1 | | | KENDALL PARK | NJ | 08824 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29530 5 | The Neiman Marcus Group LLC | BIOLOGIQUE | BIOLOGIQUE - AGREEMENT | $0.00 | OKEECHOBEE BLVD 550 | | | PALM BEACH | FL | 33401 | |
| 30030 6 | The Neiman Marcus Group LLC | BIZZDESIGN UNITED STATES, INC. | BIZZDESIGN UNITED STATES, INC. - MASTER SERVICES AGREEMENT | $0.00 | 800 BOYLSTON STREET | 16TH FLOOR | | BOSTON | MA | 02199 | |
| 30130 7 | The Neiman Marcus Group LLC | BIZZDESIGN UNITED STATES, INC. | BIZZDESIGN UNITED STATES, INC. - STATEMENT OF WORK | $0.00 | 800 BOYLSTON STREET | 16TH FLOOR | | BOSTON | MA | 02199 | |
| 30230 8 | The Neiman Marcus Group LLC | BLACKHAWK ENGAGEMENT SOLUTIONS | BLACKHAWK AMENDMENT BACKHAUL RATE 2017 - SUPPORTING DOCUMENTS | $0.00 | 6220 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588-3229 | |
| 30330 9 | The Neiman Marcus Group LLC | BLACKHAWK ENGAGEMENT SOLUTIONS | BLACKHAWK AMENDMENT BLACKHAWK LOGISTICS 2017 - SUPPORTING DOCUMENTS | $0.00 | 6220 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588-3229 | |
| 30431 0 | The Neiman Marcus Group LLC | BLACKHAWK ENGAGEMENT SOLUTIONS | BLACKHAWK AMENDMENT DEDICATED RATE SHEET 2017 - SUPPORTING DOCUMENTS | $0.00 | 6220 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588-3229 | |
| 30531 1 | The Neiman Marcus Group | BLACKHAWK ENGAGEMENT SOLUTIONS | BLACKHAWK AMENDMENT DEDICATED RATES 2016 - SUPPORTING | $0.00 | 6220 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588-3229 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | DOCUMENTS | | | | | | | | |
| 3063122 | The Neiman Marcus Group LLC | BLACKHAWK ENGAGEMENT SOLUTIONS | BLACKHAWK AMENDMENT DEDICATED RATES 2017 - SUPPORTING DOCUMENTS | $0.00 | 6220 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588-3229 | |
| 3073133 | The Neiman Marcus Group LLC | BLACKHAWK TRANSPORT, INC. | BLACKHAWK TRANSPORT, INC. - MASTER SERVICES AGREEMENT | $0.00 | 1431 MANCHESTER ROAD | | | BELOIT | WI | 53511 | |
| 3083144 | The Neiman Marcus Group LLC | BLACKHAWK TRANSPORT, INC. | BLACKHAWK TRANSPORTATION - CHICAGO SENDS ADDENDUM | $0.00 | 1431 MANCHESTER ROAD | | | BELOIT | WI | 53511 | |
| 3093155 | The Neiman Marcus Group LLC | BLOOMREACH, INC. | BLOOMREACH, INC. - MASTER SERVICES AGREEMENT | $0.00 | 2211 N. LAMAR ST | | | DALLAS | TX | 75202 | |
| 3103166 | The Neiman Marcus Group LLC | Blue Image | Blue Image | $0.00 | | | | | | | |
| 3113177 | The Neiman Marcus Group LLC | Blue Image | Blue Image | $0.00 | | | | | | | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31231 8 | The Neiman Marcus Group LLC | BLUJAY SOLUTIONS INC | BLUJAY FLAGSHIP MAINTENANCE & SUPPORT ORDERING DOCUMENT-08-01-2018 - ORDERING DOCUMENTS | $0.00 | 1 EXECUTIVE DRIVE | | | CHELMSFORD | MA | 01824 | |
| 31331 9 | The Neiman Marcus Group LLC | BLUJAY SOLUTIONS INC | BLUJAY SOLUTIONS INC - AMENDMENT | $0.00 | 1 EXECUTIVE DRIVE | | | CHELMSFORD | MA | 01824 | |
| 31432 0 | The Neiman Marcus Group LLC | BLUJAY SOLUTIONS INC | BLUJAY SOLUTIONS INC - MASTER SERVICES AGREEMENT | $0.00 | 1 EXECUTIVE DRIVE | | | CHELMSFORD | MA | 01824 | |
| 31532 1 | The Neiman Marcus Group LLC | BMC SOFTWARE INC | CONTROL-M PRODUCT ORDER FORM-05-18-2018 - ORDERING DOCUMENTS | $0.00 | PO BOX 301165 | | | DALLAS | TX | 75303-1165 | |
| 31632 2 | The Neiman Marcus Group LLC | BORDERX LAB | BORDERX LAB - MASTER SERVICES AGREEMENT | $0.00 | 298 S SUNNYVALE AVE | STE 210 | | SUNNYVALE | CA | 94086 | |
| 31732 3 | The Neiman Marcus Group LLC | BOSTON CONSULTING GROUP | BOSTON CONSULTING GROUP - MASTER SOFTWARE AGREEMENT | $0.00 | 1618 MAIN STREET | | | DALLAS | TX | 75201 | |
| 31832 4 | The Neiman Marcus Group | BOSTON CONSULTING GROUP | BOSTON CONSULTING GROUP - GENERAL AGREEMENT | $0.00 | 1618 MAIN STREET | | | DALLAS | TX | 75201 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 319325 | The Neiman Marcus Group LLC | Box.com | Box.com | $0.00 | 900 JEFFERSON AVE | | | REDWOOD CITY | CA | 94063 | |
| 320326 | The Neiman Marcus Group LLC | Box.com | Box.com | $0.00 | 900 JEFFERSON AVE | | | REDWOOD CITY | CA | 94063 | |
| 321327 | The Neiman Marcus Group LLC | BRIGHTEDGE TECHNOLOGIES INC | BRIGHTEDGE TECHNOLOGIES INC - GENERAL AGREEMENT | $0.00 | 989 E HILLSDALE BLVD | SUITE 300 | | FOSTER CITY | CA | 94404 | |
| 322328 | The Neiman Marcus Group LLC | BRIGHTEDGE TECHNOLOGIES INC | BRIGHTEDGE TECHNOLOGIES INC - MASTER SERVICES AGREEMENT | $0.00 | 989 E HILLSDALE BLVD | SUITE 300 | | FOSTER CITY | CA | 94404 | |
| 323329 | The Neiman Marcus Group LLC | BRIGHTEDGE TECHNOLOGIES, INC. | BRIGHTEDGE TECHNOLOGIES, INC. - MASTER SERVICES AGREEMENT | $0.00 | 989 E HILLSDALE BLVD | SUITE 300 | | FOSTER CITY | CA | 94404 | |
| 324330 | The Neiman Marcus Group LLC | BRIGHTEDGE TECHNOLOGIES, INC. | BRIGHTEDGE TECHNOLOGIES, INC. - STATEMENT OF WORK | $0.00 | 989 E HILLSDALE BLVD | SUITE 300 | | FOSTER CITY | CA | 94404 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32533 1 | The Neiman Marcus Group LLC | BRINK GLOBAL SERVICES U S A INC | BRINKS ARMORED TRANSPORT ADDENDUM II - SUPPORTING DOCUMENTS | $0.00 | PO BOX 619031 | | | DALLAS | TX | 75261-9031 | |
| 32633 2 | The Neiman Marcus Group LLC | BRINK GLOBAL SERVICES U S A INC | BRINKS ARMORED TRANSPORT RATE CALC. - SUPPORTING DOCUMENTS | $0.00 | PO BOX 619031 | | | DALLAS | TX | 75261-9031 | |
| **333** | **The Neiman Marcus Group LLC** | **Brookfield Properties Retail** | **Memorandum of Understanding between Neiman Marcus and Brookfield Properties Retail dated September 2, 2020 to Mark Weinsten and Mike Litwin (via email) from Chris Pine. To be assumed according to the terms of the Memorandum.  If the parties are unable to reach definitive agreement, then this Memorandum is rejected as of the Effective Date of the Plan.** | **$0.00** | | | | | | | |
| 32733 4 | The Neiman Marcus Group LLC | Browserstack | Browserstack | $0.00 | 4512 LEGACY DRIVE, SUITE #100 | | | PLANO | TX | 75024 | |
| 32833 5 | The Neiman Marcus Group LLC | BSI/PROSGAR | BSI/PROSGAR - MASTER SERVICE AGREEMENT | $0.00 | 12950 WORLDGATE DRIVE, SUITE 800 | | | HERNDON | VA | 20170 | |
| 32933 6 | The Neiman Marcus | BTIG, LLC | BTIG, LLC - ENGAGEMENT LETTER | $0.00 | 825 THIRD AVENUE | 6TH FLOOR | | NEW YORK | NY | 10022 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Group LLC | | | | | | | | | | |
| 3307 | The Neiman Marcus Group LLC | Business Wire | Investor Relations | $0.00 | 44 MONTGOMERY STREET | 39TH FLOOR | | SAN FRANCISCO | CA | 94104-4602 | |
| 3318 | The Neiman Marcus Group LLC | BYRD S COOKIE COMPANY | BYRD S COOKIE COMPANY - MASTER SERVICES AGREEMENT | $0.00 | 6700 WATERS AVENUE | | | SAVANNAH | GA | 31406 | |
| 3329 | The Neiman Marcus Group LLC | CANON | CANON - GENERAL AGREEMENT | $0.00 | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | |
| 3340 | The Neiman Marcus Group LLC | CANON | CANON - EQUIPMENT PRICING - SUPPORTING DOCUMENTS | $0.00 | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | |
| 3341 | The Neiman Marcus Group LLC | CANON | CANON - LEASE SCHEDULE - SUPPORTING DOCUMENTS | $0.00 | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | |
| 3342 | The Neiman Marcus Group LLC | CANON | CANON ATRIUM PRINTER PRODUCTION MARKETING ORDERING DOCUMENT-08-01-2019 - ORDERING DOCUMENTS | $0.00 | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3363343 | The Neiman Marcus Group LLC | CANON | CANON ATRIUM PRODUCTION PRINT DEVICES C710 ORDERING DOCUMENT-08-01-2019 - ORDERING DOCUMENTS | $0.00 | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | |
| 3373344 | The Neiman Marcus Group LLC | CANON | CANON MARKETING PACIFIC PRINTER C710 ORDERING DOCUMENT-08-01-2019 - ORDERING DOCUMENTS | $0.00 | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | |
| 3383345 | The Neiman Marcus Group LLC | CANON | MARKETING PRINTER PACIFIC AVE ORDERING DOCUMENT-08-01-2019 - ORDERING DOCUMENTS | $0.00 | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | |
| 3393346 | The Neiman Marcus Group LLC | CANTEEN VENDING | CANTEEN VENDING MACHINES AMENDMENT - SUPPORTING DOCUMENTS | $0.00 | 7458 CANDLEWOOD ROAD | SUITE C | | HANOVER | MD | 21076 | |
| 3403347  348 | **The Neiman Marcus Group LLC**  The Neiman Marcus Group LLC | **Capital One**  CAPITAL ONE, NATIONAL ASSOCIATION | **Third Amended and Restated Credit Card Program Agreement, as amended**  CAPITAL ONE - SUPPORTING DOCUMENTS | **$0.00**  $0.00 | **1680 CAPITAL ONE DRIVE**  1680 CAPITAL ONE DRIVE | | | **MCLEAN**  MCLEAN | **VA**  VA | **22102**  22102 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34134 9 | The Neiman Marcus Group LLC | CAPITAL ONE, NATIONAL ASSOCIATION | CAPITAL ONE SERVICING AGREEMENT SCHEDULES - SUPPORTING DOCUMENTS | $0.00 | 1680 CAPITAL ONE DRIVE | | | MCLEAN | VA | 22102 | |
| 34235 0 | The Neiman Marcus Group LLC | CAPITAL ONE, NATIONAL ASSOCIATION | CAPITAL ONE, NATIONAL ASSOCIATION - MASTER SERVICES AGREEMENT | $0.00 | 1680 CAPITAL ONE DRIVE | | | MCLEAN | VA | 22102 | |
| 34335 1 | The Neiman Marcus Group LLC | CATALYST ONLINE LLC | CATALYST ONLINE LLC - STATEMENT OF WORK | $0.00 | 501 BOYLSTON STREET | | | BOSTON | MA | 02116 | |
| 34435 2 | The Neiman Marcus Group LLC | Cayan LLC | Cayan LLC Merchant Processing Agreement | $0.00 | 1 FEDERAL STREET | 2ND FLOOR | | BOSTON | MA | 02110 | |
| 34535 3 | The Neiman Marcus Group LLC | CBRE | CBRE - MASTER SERVICES AGREEMENT | $0.00 | 400 S. HOPE STREET | 25TH FLOOR | | LOS ANGELES | CA | 90071 | |
| 34635 4 | The Neiman Marcus Group LLC | CBRE, INC. | STORAGE LEASE RE: 737 NORTH MICHIGAN AVENUE, OLYMPIA CENTRE, CHICAGO, IL (LEASE ID 1019-0002) | $0.00 | 737 NORTH MICHIGAN AVENUE, SUITE 1510 | | | CHICAGO | IL | 60611 | |
| 347 | The Neiman Marcus Group LLC | CDW/Sirius - JBoss products | CDW/Sirius - JBoss products | $0.00 | 10100 REUNION PLACE | SUITE 500 | | SAN ANTONIO | TX | 78216 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 348355 | The Neiman Marcus Group LLC | CDW/Sirius - JBoss products | CDW/Sirius - JBoss products | $0.00 | 10100 REUNION PLACE | SUITE 500 | | SAN ANTONIO | TX | 78216 | |
| 34356 | The Neiman Marcus Group LLC | CELINECDW/Sirius - JBoss products | CELINECDW/Sirius - AGREEMENTJBoss products | $0.00 | 19 E 57TH STREET 8TH FLOOR10100 REUNION PLACE | SUITE 500 | | NEWSAN YORKANTONIO | NYTX | 1002278216 | |
| 350357 | The Neiman Marcus Group LLC | CELINE | CELINE - AMGRENDEMENT | $0.00 | 19 E 57TH STREET 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 358 | The Neiman Marcus Group LLC | CELINE | CELINE - AMENDMENT | $0.00 | 19 E 57TH STREET 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 35135 9 | The Neiman Marcus Group LLC | CENTRIFY CORPORATION | CENTRIFY CORPORATION - MASTER SERVICES AGREEMENT | $0.00 | 3300 TANNERY WAY | | | SANTA CLARA | CA | 95054 | |
| 352 | The Neiman Marcus Group LLC | Centrify/LDAPtive | Centrify/LDAPtive | $0.00 | 3393 OCTAVIUS DR | STE 100 | | SANTA CLARA | CA | 95054 | |
| 35336 0 | The Neiman Marcus Group | Centrify/LDAPtive | Centrify/LDAPtive | $0.00 | 3393 OCTAVIUS DR | STE 100 | | SANTA CLARA | CA | 95054 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| ~~354~~36 1 | The Neiman Marcus Group LLC | ~~CENTURYLINK INC~~**Centrify/LDAPtive** | ~~CENTURYLINK INC - AMENDMENT~~**Centrify/LDAPtive** | $0.00 | ~~100 CENTURYLINK DRIVE~~**3393 OCTAVIUS DR** | **STE 100** | | ~~MONROE~~**SANTA CLARA** | ~~LA~~**CA** | ~~71203~~**95054** | |
| ~~355~~36 2 | The Neiman Marcus Group LLC | CENTURYLINK INC | CENTURYLINK INC - ~~MASTER SERVICES AGREEMENT~~**AMENDMENT** | $0.00 | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 | |
| ~~356~~36 3 | The Neiman Marcus Group LLC | ~~Ceptah~~**CENTURYLINK** ~~Bridge~~**INC** | ~~Ceptah Bridge~~**CENTURYLINK INC - MASTER SERVICES AGREEMENT** | $0.00 | ~~12 BINDA WAY~~**100 CENTURYLINK DRIVE** | | | ~~HARRINGTON PARK~~**MONROE** | ~~NSW~~**LA** | ~~2567~~**71203** | ~~AUSTRALIA~~ |
| ~~357~~36 4 | The Neiman Marcus Group LLC | Ceptah Bridge | Ceptah Bridge | $0.00 | 12 BINDA WAY | | | HARRINGTON PARK | NSW | 2567 | AUSTRALIA |
| **365** | **The Neiman Marcus Group LLC** | **Ceptah Bridge** | **Ceptah Bridge** | **$0.00** | **12 BINDA WAY** | | | **HARRINGTON PARK** | **NSW** | **2567** | **AUSTRALIA** |
| ~~358~~36 6 | The Neiman Marcus Group LLC | CERTEGY | CERTEGY - MONTHLY AUTO RENEWAL | $0.00 | 100 SECOND AVENUE SOUTH SUITE 1100S | | | ST PETERSBURG | FL | 33701 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 359367 | The Neiman Marcus Group LLC | CGS publishing technologies | CGS publishing technologies | $0.00 | 100 NORTH SIXTH STREET | SUITE 308B | | MINNEAPOLIS | MN | 55403 | |
| 360368 | The Neiman Marcus Group LLC | CHANEL | CHANEL - AGREEMENT | $0.00 | 9 W 57TH STREET | 44TH FLOOR | | NEW YORK | NY | 10019-2790 | |
| 361369 | The Neiman Marcus Group LLC | Checkpoint Firewall | Checkpoint Firewall | $0.00 | 8180 UPLAND CIRCLE | | | CHANHASSEN | MN | 55317 | |
| 362370 | The Neiman Marcus Group LLC | CHESAPEAKE SYSTEM SOLUTIONS | CHESAPEAKE SYSTEM SOLUTIONS - MASTER SERVICES AGREEMENT | $0.00 | 10220 S. DOLFIELD ROAD | | | OWINGS MILLS | MD | 21117 | |
| 363 | The Neiman Marcus Group LLC | CHRISTIAN LOUBOUTIN | CHRISTIAN LOUBOUTIN - AGREEMENT | $0.00 | 19 RUE JEAN-JACQUES ROUSSEAU | | | PARIS | | 75001 | FRANCE |
| 364371 | The Neiman Marcus Group LLC | CHRISTIAN LOUBOUTIN | CHRISTIAN LOUBOUTIN - AGREEMENT | $0.00 | 19 RUE JEAN-JACQUES ROUSSEAU | | | PARIS | | 75001 | FRANCE |
| 372 | The Neiman Marcus Group | CHRISTIAN LOUBOUTIN | CHRISTIAN LOUBOUTIN - AGREEMENT | $0.00 | 19 RUE JEAN-JACQUES ROUSSEAU | | | PARIS | | 75001 | FRANCE |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 3653**37**3 | Neiman Marcus Group LTD LLC | CHUBB | INSURANCE POLICY (XCQG71163945002) RE: EXCESS LIABILITY | $0.00 | 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | | | NEW YORK | NY | 10036 | |
| 3663**37**4 | The Neiman Marcus Group LLC | CIT | CIT - | $0.00 | 2285 FRANKLIN ROAD | | | BLOOMFIELD HILLS | MI | 48302 | |
| 3673**37**5 | The Neiman Marcus Group LLC | CLOUDBURST TECHNOLOGIES | CLOUDBURST TECHNOLOGIES - STATEMENT OF WORK | $0.00 | 987 SAFFLOWER CT. | | | ROCKWALL | TX | 75087 | |
| 3683**37**6 | The Neiman Marcus Group LLC | CLOUDIYAN LLC | CLOUDIYAN LLC - MASTER SERVICES AGREEMENT | $0.00 | 8868 JOHN HICKMAN PARKWAY | SUITE 906 | | FRISCO | TX | 75034 | |
| 3693**37**7 | The Neiman Marcus Group LLC | CLOUDIYAN LLC | CLOUDIYAN LLC - STATEMENT OF WORK | $0.00 | 8868 JOHN HICKMAN PARKWAY | SUITE 906 | | FRISCO | TX | 75034 | |
| ~~370~~ | ~~The Neiman Marcus Group LLC~~ | ~~Cloudsploit~~ | ~~Cloudsploit~~ | ~~$0.00~~ | ~~8555 SIXTEENTH STREET SUITE 711~~ | | | ~~SILVER SPRING~~ | ~~MD~~ | ~~20910~~ | |
| 371+**37**8 | The Neiman Marcus | Cloudsploit | Cloudsploit | $0.00 | 8555 SIXTEENTH STREET SUITE | | | SILVER SPRING | MD | 20910 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Group LLC | | | | 711 | | | | | | |
| **379** | **The Neiman Marcus Group LLC** | **Cloudsploit** | **Cloudsploit** | **$0.00** | **8555 SIXTEENTH STREET SUITE 711** | | | **SILVER SPRING** | **MD** | **20910** | |
| ~~372~~**380** | Neiman Marcus Group LTD LLC | CNA PARAMOUNT | INSURANCE POLICY (6078780217) RE: EXCESS QUOTA SHARE | $0.00 | PLAZA OF THE AMERICAS | 700 NORTH PEARL STREET, SUITE 300 | | DALLAS | TX | 75201 | |
| ~~373~~**381** | Neiman Marcus Group LTD LLC | CNA PARAMOUNT | INSURANCE POLICY (PST673102090) RE: GENERAL LIABILITY, EMPLOYEE BENEFITS LIABILITY, AUTO/EXCESS | $0.00 | PLAZA OF THE AMERICAS | 700 NORTH PEARL STREET, SUITE 300 | | DALLAS | TX | 75201 | |
| ~~374~~**382** | Neiman Marcus Group LTD LLC | CNA PARAMOUNT | INSURANCE POLICY (652047243) RE: EXCESS FIDUCIARY LIABILITY | $0.00 | PLAZA OF THE AMERICAS | 700 NORTH PEARL STREET, SUITE 300 | | DALLAS | TX | 75201 | |
| ~~375~~**383** | The Neiman Marcus Group LLC | CNX | CNX - STATEMENT OF WORK | $0.00 | 1000 CONSOL ENERGY DRIVE | | | CANONSBURG | PA | 15317-6506 | |
| ~~376~~**384** | The Neiman Marcus Group LLC | COGNIZANT TECHNOLOGY SOLUTIONS | COGNIZANT TECHNOLOGY SOLUTIONS - STATEMENT OF WORK | $0.00 | GLENPOINTE CENTRE WEST 500 | FRANK WEST BURR BLVD | | TEANECK | NJ | 07666 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~377~~ | ~~The Neiman Marcus Group LLC~~ | ~~COGNIZANT TECHNOLOGY SOLUTIONS~~ | ~~COGNIZANT TECHNOLOGY SOLUTIONS U S CORPORATION - STATEMENT OF WORK~~ | ~~$0.00~~ | ~~GLENPOINTE CENTRE WEST 500~~ | ~~FRANK WEST BURR BLVD~~ | | ~~TEANECK~~ | ~~NJ~~ | ~~07666~~ | |
| ~~378~~**385** | The Neiman Marcus Group LLC | COGNIZANT TECHNOLOGY SOLUTIONS~~U. S. CORPORATIONS~~ | COGNIZANT TECHNOLOGY SOLUTIONS U. S. ~~CORPORATIONS~~ **CORPORATION** - ~~AMENDMENT~~**STATEMENT OF WORK** | $0.00 | ~~500~~ GLENPOINTE CENTRE WEST **500** | **FRANK WEST BURR BLVD** | | TEANECK | NJ | 07666 | |
| ~~379~~**386** | The Neiman Marcus Group LLC | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATIONS | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATIONS - ~~CHANGE ORDER~~**AMENDMENT** | $0.00 | 500 GLENPOINTE CENTRE WEST | | | TEANECK | NJ | 07666 | |
| ~~380~~**387** | The Neiman Marcus Group LLC | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATIONS | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATIONS - ~~MASTER SERVICES AGREEMENT~~**CHANGE ORDER** | $0.00 | 500 GLENPOINTE CENTRE WEST | | | TEANECK | NJ | 07666 | |
| ~~381~~**388** | The Neiman Marcus Group LLC | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATIONS | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATIONS - ~~STATEMENT OF WORK~~**MASTER SERVICES AGREEMENT** | $0.00 | 500 GLENPOINTE CENTRE WEST | | | TEANECK | NJ | 07666 | |
| **389** | **The Neiman Marcus Group LLC** | **COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATIONS** | **COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATIONS - STATEMENT OF WORK** | **$0.00** | **500 GLENPOINTE CENTRE WEST** | | | **TEANECK** | **NJ** | **07666** | |
| ~~382~~**390** | The Neiman Marcus Group | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC - GENERAL AGREEMENT | $0.00 | 1701 JOHN F. KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 3838391 | The Neiman Marcus Group LLC | COMMONWEALTH PACKAGING COMPANY | COMMONWEALTH PACKAGING COMPANY - GENERAL AGREEMENT | $0.00 | 5490 LINGLESTOWN ROAD | | | HARRISBURG, | PA | 17112 | |
| 3844392 | The Neiman Marcus Group LLC | COMPASS GROUP USA, INC. | COMPASS GROUP USA - SUPPORTING DOCUMENTS | $0.00 | 4301 BELTWOOD PARKWAYNORTH | | | DALLAS | TX | 75244 | |
| 3855393 | The Neiman Marcus Group LLC | COMPASS GROUP USA, INC. | COMPASS GROUP USA, INC. - MASTER SERVICES AGREEMENT | $0.00 | 4301 BELTWOOD PARKWAYNORTH | | | DALLAS | TX | 75244 | |
| 3866394 | The Neiman Marcus Group LLC | COMPASS GROUP USA, INC. | COMPASS GROUP USA, INC. BY AND THROUGH ITS CANTEEN VENDING SERVICES DIVISION - MASTER SERVICES AGREEMENT | $0.00 | 4301 BELTWOOD PARKWAYNORTH | | | DALLAS | TX | 75244 | |
| 3877395 | The Neiman Marcus Group LLC | COMPLIANCE NETWORK, L.L.C. | COMPLIANCE NETWORK, L.L.C. - MASTER SERVICES AGREEMENT | $0.00 | 14090 SW FREEWAY, SUITE 300 | | | SUGAR LAND | TX | 77478 | |
| 3888396 | The Neiman Marcus Group LLC | COMPUTERSHARE | COMPUTERSHARE - TRANSFER AGENT | $0.00 | 250 ROYALL STREET | | | CANTON | MA | 02021 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 389 | The Neiman Marcus Group LLC | Connection Engine - Van Dyke Secure CRT | Connection Engine - Van Dyke Secure CRT | $0.00 | 1919 14TH STREET | SUITE 450 | | BOULDER | CO | 80302 | |
| 390397 | The Neiman Marcus Group LLC | Connection Engine - Van Dyke Secure CRT | Connection Engine - Van Dyke Secure CRT | $0.00 | 1919 14TH STREET | SUITE 450 | | BOULDER | CO | 80302 | |
| 398 | The Neiman Marcus Group LLC | Connection Engine - Van Dyke Secure CRT | Connection Engine - Van Dyke Secure CRT | $0.00 | 1919 14TH STREET | SUITE 450 | | BOULDER | CO | 80302 | |
| 391399 | The Neiman Marcus Group LLC | CONNEXITY, INC. | CONNEXITY, INC. - STATEMENT OF WORK | $0.00 | 2120 COLORADO AVENUE | SUITE 400 | | LOS ANGELES | CA | 90404 | |
| 392 | The Neiman Marcus Group LLC | Contegix | Contegix | $0.00 | 210 NORTH TUCKER BLVD | STE 600 | | ST LOUIS | MO | 63101 | |
| 393400 | The Neiman Marcus Group LLC | Contegix | Contegix | $0.00 | 210 NORTH TUCKER BLVD | STE 600 | | ST LOUIS | MO | 63101 | |
| 401 | The Neiman Marcus Group LLC | Contegix | Contegix | $0.00 | 210 NORTH TUCKER BLVD | STE 600 | | ST LOUIS | MO | 63101 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3940 2 | The Neiman Marcus Group LLC | CONVEY, INC. | CONVEY, INC. - MASTER SERVICES AGREEMENT | $0.00 | 5901 CHRISTIE AVENUE | SUITE 405 | | EMERYVILLE | CA | 94608 | |
| 3940 3 | The Neiman Marcus Group LLC | COPLEY PLACE ASSOCIATES, LLC | LEASE RE: 5 COPLEY PLACE, BOSTON, MA DATED 11/23/1981 (LEASE ID 1020-0001) | $0.00 | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 3940 4 | The Neiman Marcus Group LLC | CORETRUST PURCHASING GROUP | CORETRUST CAR RENTAL AMENDMENT - SUPPORTING DOCUMENTS | $0.00 | 155 FRANKLIN ROAD SUITE 400 | | | BRENTWOOD | TN | 37027 | |
| 397 | The Neiman Marcus Group LLC | CORETRUST PURCHASING GROUP | CORETRUST GRAINGER MRO AMENDMENT - SUPPORTING DOCUMENTS | $0.00 | 155 FRANKLIN ROAD SUITE 400 | | | BRENTWOOD | TN | 37027 | |
| 3940 5 | The Neiman Marcus Group LLC | CORETRUST PURCHASING GROUP | CORETRUST PURCHASING GROUPGRAINGER MRO AMENDMENT - MASTER SERVICES AGREEMENTSUPPORTING DOCUMENTS | $0.00 | 155 FRANKLIN ROAD SUITE 400 | | | BRENTWOOD | TN | 37027 | |
| 406 | The Neiman Marcus Group LLC | CORETRUST PURCHASING GROUP | CORETRUST PURCHASING GROUP - MASTER SERVICES AGREEMENT | $0.00 | 155 FRANKLIN ROAD SUITE 400 | | | BRENTWOOD | TN | 37027 | |
| 3940 7 | The Neiman Marcus Group | Corp Services | Corp Services | $0.00 | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 40040 8 | The Neima n Marcus Group LLC | CORPORATECOUNS EL.NET | CORPORATECOUNSEL.NET | $0.00 | 7600 N. CAPITAL OF TEXAS HIGHWAY, BLDG B STE 120 | | | AUSTIN | TX | 78731 | |
| 401 | The Neiman Marcus Group LLC | Couchbase | Couchbase | $0.00 | 3250 OLCOTT STREET | | | SANTA CLARA | CA | 95054 | |
| 40240 9 | The Neima n Marcus Group LLC | Couchbase | Couchbase | $0.00 | 3250 OLCOTT STREET | | | SANTA CLARA | CA | 95054 | |
| 410 | The Neima n Marcu s Group LLC | Couchbase | Couchbase | $0.00 | 3250 OLCOTT STREET | | | SANTA CLARA | CA | 95054 | |
| 40341 1 | The Neima n Marcus Group LLC | Cronin & Cronin Law Firm, PLLC | Cronin & Cronin NY Property Tax Appeals (stores 1014, 1111, 1063) | $0.00 | 200 OLD COUNTRY ROAD | SUITE 470 | | MINEOLA | NY | 11501-4273 | |
| 40441 2 | The Neima n Marcus Group LLC | CROSS POINT COMMUNICATIONS | supply chain agreement | $0.00 | 501 DUNCAN PERRY RD. | | | ARLINGTON | TX | 76011 | |
| 405 | The Neiman Marcus Group LLC | Crowdstrike | Crowdstrike | $0.00 | 150 MATHILDA PLACE, | | | SUNNYVALE | CA | 94086 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUITE 300 | | | | | | |
| 4063 | The Neiman Marcus Group LLC | Crowdstrike | Crowdstrike | $0.00 | 150 MATHILDA PLACE, SUITE 300 | | | SUNNYVALE | CA | 94086 | |
| **414** | **The Neiman Marcus Group LLC** | **Crowdstrike** | **Crowdstrike** | **$0.00** | **150 MATHILDA PLACE, SUITE 300** | | | **SUNNYVALE** | **CA** | **94086** | |
| 4075 | The Neiman Marcus Group LLC | CROWN CASTLE | CROWN CASTLE ETHERNET SERVICE ORDERING DOCUMENT-10-31-2018 - ORDERING DOCUMENTS | $0.00 | 196 VAN BUREN STREET | SUITE 250 | | HERNDON | VA | 20170 | |
| 4086 | The Neiman Marcus Group LLC | CROWN LINEN SERVICES INC | CROWN LINEN SERVICES INC - MASTER SERVICES AGREEMENT | $0.00 | 322 E INDUSTRIAL DRIVE | | | COLUMBIA | IL | 62236 | |
| 409 | The Neiman Marcus Group LLC | CROWN RELOCATIONS | CROWN RELOCATIONS - AMENDMENT | $0.00 | 5252 ARGOSY AVE | | | HUNTINGTON BEACH | CA | 92656 | |
| 4107 | The Neiman Marcus Group LLC | CROWN RELOCATIONS | CROWN RELOCATIONS - MASTER SERVICES AGREEMENT**AMENDMENT** | $0.00 | 5252 ARGOSY AVE | | | HUNTINGTON BEACH | CA | 92656 | |
| 4118 | The Neiman Marcus | CS TECHNOLOGY, INC**CROWN RELOCATIONS** | CS TECHNOLOGY**CROWN RELOCATIONS** - SUPPORTING DOCUMENTS**MASTER** | $0.00 | ONE PENN PLAZA**5252 ARGOSY AVE** | 54TH FLOOR | | NEW**HUNTINGT** ON YORK**BEACH** | NY**CA** | 10119**92656** | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Group LLC | | **SERVICES AGREEMENT** | | | | | | | | |
| 41~~2~~**41**9 | The Neiman Marcus Group LLC | CS TECHNOLOGY, INC. | CS TECHNOLOGY ~~CIO~~ - SUPPORTING DOCUMENTS | $0.00 | ONE PENN PLAZA | 54TH FLOOR | | NEW YORK | NY | 10119 | |
| 41~~3~~**42**0 | The Neiman Marcus Group LLC | CS TECHNOLOGY, INC. | CS TECHNOLOGY ~~INC~~**CIO** - ~~STATEMENT OF WORK~~**SUPPORTING DOCUMENTS** | $0.00 | ONE PENN PLAZA | 54TH FLOOR | | NEW YORK | NY | 10119 | |
| 41~~4~~**42**1 | The Neiman Marcus Group LLC | CS TECHNOLOGY, INC. | CS TECHNOLOGY~~, INC.~~ - ~~CHANGE ORDER~~**STATEMENT OF WORK** | $0.00 | ONE PENN PLAZA | 54TH FLOOR | | NEW YORK | NY | 10119 | |
| 41~~5~~**42**2 | The Neiman Marcus Group LLC | CS TECHNOLOGY, INC. | CS TECHNOLOGY, INC. - ~~MASTER SERVICES AGREEMENT~~**CHANGE ORDER** | $0.00 | ONE PENN PLAZA | 54TH FLOOR | | NEW YORK | NY | 10119 | |
| 41~~6~~**42**3 | The Neiman Marcus Group LLC | CS TECHNOLOGY, INC. | CS TECHNOLOGY, INC. - ~~STATEMENT OF WORK~~**MASTER SERVICES AGREEMENT** | $0.00 | ONE PENN PLAZA | 54TH FLOOR | | NEW YORK | NY | 10119 | |
| **424** | **The Neiman Marcus Group** | **CS TECHNOLOGY, INC.** | **CS TECHNOLOGY, INC. - STATEMENT OF WORK** | **$0.00** | **ONE PENN PLAZA** | **54TH FLOOR** | | **NEW YORK** | **NY** | **10119** | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 41742 5 | The Neima n Marcus Group LLC | Cummins | Cummins | $0.00 | 1939 DEERE AVENUE | | | IRVINE | CA | 92606 | |
| 418 | The Neiman Marcus Group LLC | Curvature | Curvature | $0.00 | 2810 COLISEUM CENTRE DRIVE | SUITE 600 | | CHARLOTTE | NC | 28217 | |
| 41942 6 | The Neima n Marcus Group LLC | Curvature | Curvature | $0.00 | 2810 COLISEUM CENTRE DRIVE | SUITE 600 | | CHARLOTTE | NC | 28217 | |
| 42042 7 | The Neima n Marcus Group LLC | DANIEL J. EDELMAN, INC.Curvature | DANIEL J. EDELMAN, INC. - MASTER SERVICES AGREEMENTCurvature | $0.00 | 200 EAST RANDOLPH ROAD2810 COLISEUM CENTRE DRIVE | SUITE 600 | | CHICAGOCHARL OTTE | ILNC | 6060128217 | |
| 42142 8 | The Neima n Marcus Group LLC | DANIEL J. EDELMAN, INC. | DANIEL J. EDELMAN, INC. - STATEMENT OF WORKMASTER SERVICES AGREEMENT | $0.00 | 200 EAST RANDOLPH ROAD | | | CHICAGO | IL | 60601 | |
| 42242 9 | The Neima n Marcus Group LLC | DATA SALESDANIEL J. EDELMAN, INC. | DATA SALESDANIEL J. EDELMAN, INC. - MASTER SERVICES AGREEMENTSTATEMENT OF WORK | $0.00 | 3450 WEST BURNSVILLE PARKWAY200 EAST RANDOLPH ROAD | | | BURNSVILLECHI CAGO | MNIL | 5533760601 | |
| 42243 0 | The Neima n Marcus | DATA SALES | DATA SALES TERMS SHEET - SUPPORTING DOCUMENTSMASTER | $0.00 | 3450 WEST BURNSVILLE | | | BURNSVILLE | MN | 55337 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Group LLC | | **SERVICES AGREEMENT** | | PARKWAY | | | | | | |
| 424**43** **1** | The Neiman Marcus Group LLC | DATA SALES ~~CO.,~~ ~~INC.~~ | ~~EQUIPMENT LEASE (LEASE ID 9095~~**DATA SALES TERMS SHEET** ~~0112~~**SUPPORTING DOCUMENTS** | $0.00 | 3450 WEST BURNSVILLE PARKWAY | | | BURNSVILLE | MN | 55337 | |
| 425**43** **2** | The Neiman Marcus Group LLC | DATA SALES CO., INC. | ~~MASTER~~ EQUIPMENT LEASE ~~DATED 2/1/2019~~ (LEASE ID ~~EQU-DAT-MASTER~~**9095-0112**) | $0.00 | 3450 WEST BURNSVILLE PARKWAY | | | BURNSVILLE | MN | 55337 | |
| **433** | **The Neiman Marcus Group LLC** | **DATA SALES CO., INC.** | **MASTER EQUIPMENT LEASE DATED 2/1/2019 (LEASE ID EQU-DAT-MASTER)** | **$0.00** | **3450 WEST BURNSVILLE PARKWAY** | | | **BURNSVILLE** | **MN** | **55337** | |
| 426**43** **4** | The Neiman Marcus Group LLC | Datasite LLC (f/k/a Merrill) | Software License Agreement - Virtual Data Rooms (Rolex) | $0.00 | BAKER CENTER | 733 S. MARQUETTE AVE, SUITE 600 | | MINNEAPOLIS | MN | 55402 | |
| 427**43** **5** | The Neiman Marcus Group LLC | DATASTAX | DATASTAX - MASTER SOFTWARE AGREEMENT | $0.00 | 3975 FREEDOM CIRCLE | | | SANTA CLARA | CA | 95054 | |
| 428**43** **6** | The Neiman Marcus Group LLC | DATASTAX INC | DATASTAX INC - MASTER SOFTWARE AGREEMENT | $0.00 | 777 MARINERS ISLAND DR., SUITE 510 | | | SAN MATEO | CA | 94402 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42943 7 | The Neiman Marcus Group LLC | DATASTAX INC | DATASTAX SUBSCRIPTION ORDERING DOCUMENT-04-25-2018 - ORDERING DOCUMENTS | $0.00 | 777 MARINERS ISLAND DR., SUITE 510 | | | SAN MATEO | CA | 94402 | |
| 43043 8 | The Neiman Marcus Group LLC | David Monn LLC | Services agreement | $0.00 | 135 W 27TH STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | |
| 43143 9 | The Neiman Marcus Group LLC | DELIV, INC. | DELIV, INC. - MASTER SERVICES AGREEMENT | $0.00 | 1001 ELWELL COURT | | | PALO ALTO | CA | 94303 | |
| 43244 0 | The Neiman Marcus Group LLC | DELL EMC | DELL EMC - STATEMENT OF WORK | $0.00 | 176 SOUTH STREET,HOPKI NTON | | | | MA | 01748 | |
| 43344 1 | The Neiman Marcus Group LLC | DELL MARKETING L.P. | DELL MARKETING L.P. - MASTER SERVICES AGREEMENT | $0.00 | 2300 WEST PLANO PARKWAY | | | PLANO | TX | 75075 | |
| 43444 2 | The Neiman Marcus Group LLC | DELL MARKETING LP | DELL MARKETING LP - STATEMENT OF WORK | $0.00 | 2300 WEST PLANO PARKWAY | | | PLANO | TX | 75075 | |
| 435 | The Neiman Marcus Group LLC | Deloitte | Master Services Agreement | $0.00 | 4022 SELLS DRIVE | | | HERMITAGE | TN | 37076 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 436443 | The Neiman Marcus Group LLC | Deloitte | Engagement Letter - Fresh-Start Accounting (post-petition)**Master Services Agreement** | $0.00 | 4022 SELLS DRIVE | | | HERMITAGE | TN | 37076 | |
| 437444 | The Neiman Marcus Group LLC | Deloitte | Master Services Agreement**Engagement Letter - Fresh-Start Accounting (post-petition)** | $0.00 | 4022 SELLS DRIVE | | | HERMITAGE | TN | 37076 | |
| 438445 | The Neiman Marcus Group LLC | Deloitte | Engagement Letter - Fresh-Start Accounting (post-petition)**Master Services Agreement** | $0.00 | 4022 SELLS DRIVE | | | HERMITAGE | TN | 37076 | |
| **446** | **The Neiman Marcus Group LLC** | **Deloitte** | **Engagement Letter - Fresh-Start Accounting (post-petition)** | **$0.00** | **4022 SELLS DRIVE** | | | **HERMITAGE** | **TN** | **37076** | |
| 439447 | The Neiman Marcus Group LLC | DELTA AIRLINES | DELTA AIRLINES - GENERAL AGREEMENT | $0.00 | 1030 DELTA BLVD | | | ATLANTA | GA | 30320 | |
| 440448 | The Neiman Marcus Group LLC | DENORMANDIE TOWEL AND LINEN SUPPLY COMPANY | DENORMANDIE TOWEL AND LINEN SUPPLY COMPANY - MASTER SERVICES AGREEMENT | $0.00 | 7780 SOUTH DANTE AVENUE | | | CHICAGO | IL | 60619-3495 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44144~~9~~ | The Neiman Marcus Group LLC | DENORMANDIE TOWEL AND LINEN SUPPLY COMPANY | DENORMANDIE TOWEL AND LINEN SUPPLY COMPANY - SUPPORTING DOCUMENTS | $0.00 | 7780 SOUTH DANTE AVENUE | | | CHICAGO | IL | 60619-3495 | |
| ~~442~~ | ~~The Neiman Marcus Group LLC~~ | ~~DETERMINE SOURCING INC~~ | ~~DETERMINE IASTA-NM AMENDMENT 2 - RENEWAL NOV 2015 - SUPPORTING DOCUMENTS~~ | ~~$0.00~~ | | ~~615 W. CARMEL DRIVE~~ | ~~SUITE 100~~ | ~~CARMEL~~ | ~~IN~~ | ~~46032~~ | |
| 44~~3~~45~~0~~ | The Neiman Marcus Group LLC | DETERMINE SOURCING INC | DETERMINE SOURCING INC - AMENDMENT | $0.00 | 615 W. CARMEL DRIVE | SUITE 100 | | CARMEL | IN | 46032 | |
| 44~~4~~45~~1~~ | The Neiman Marcus Group LLC | Digicert - Symantec Certs | Digicert - Symantec Certs | $0.00 | PO BOX 840695 | | | DALLAS | TX | 75284-0695 | |
| 44~~5~~45~~2~~ | The Neiman Marcus Group LLC | Digicert - Symantec Certs | Digicert - Symantec Certs | $0.00 | PO BOX 840695 | | | DALLAS | TX | 75284-0695 | |
| 44~~6~~45~~3~~ | The Neiman Marcus Group LLC | DIGITAL MOBILE INNOVATIONS LLC | DIGITAL MOBILE INNOVATIONS LLC - STATEMENT OF WORK | $0.00 | 6550 ROCK SPRING DR | SUITE 7 | | BETHESDA | MD | 20817 | |
| 44~~7~~45~~4~~ | The Neiman Marcus Group | DIGITAL MOBILE INNOVATIONS,LLC. | DIGITAL MOBILE INNOVATIONS,LLC. - MASTER SERVICES AGREEMENT | $0.00 | 6550 ROCK SPRING DRIVE, 7TH FLOOR | | | BETHESDA | MD | 20854 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 4484 5 | The Neima n Marcus Group LLC | DILIGENT | DILIGENT - | $0.00 | PO BOX 419829 | | | BOSTON | MA | 02241-9874 | |
| 4494 6 | The Neima n Marcus Group LLC | DIRECT SOURCE INC | DIRECT SOURCE INC - MASTER SERVICES AGREEMENT | $0.00 | 8176 MALLORY COURT | | | CHANHASSEN | MN | 55317 | |
| 4504 7 | The Neima n Marcus Group LLC | DIRECTV, LLC | DIRECTV, LLC - MASTER SERVICES AGREEMENT | $0.00 | 2230, E. IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | |
| 4514 8 | The Neima n Marcus Group LLC | Discover | Discover Merchant Services Agreement | $0.00 | 2500 LAKE COOK ROAD | | | RIVERWOODS | IL | 60015 | |
| 4524 9 | The Neima n Marcus Group LLC | DOCUSIGN INC | DOCUSIGN, INC. - PRICING AGREEMENT | $0.00 | 221 MAIN ST., STE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 4534 0 | The Neima n Marcus Group LLC | DOCUSIGN INC | DOCUSIGN INC - AMENDMENT | $0.00 | 221 MAIN ST., STE 1000 | | | SAN FRANCISCO | CA | 94105 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45546 1 | The Neiman Marcus Group LLC | DOCUSIGN INC | DOCUSIGN INC - MASTER SOFTWARE AGREEMENT | $0.00 | 221 MAIN ST., STE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 45546 2 | The Neiman Marcus Group LLC | DOCUSIGN INC | DOCUSIGN LICENSE AGREEMENT IT - 3-8-2017 - SUPPORTING DOCUMENTS | $0.00 | 221 MAIN ST., STE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 45646 3 | The Neiman Marcus Group LLC | DOCUSIGN INC | DOCUSIGN, INC. - SUPPORTING DOCUMENTS | $0.00 | 221 MAIN ST., STE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 45746 4 | The Neiman Marcus Group LLC | DOVETREE | DOVETREE - MASTER SOFTWARE AGREEMENT | $0.00 | 707 BROADWAY #1240 | | | SAN DIEGO | CA | 92101 | |
| 45846 5 | The Neiman Marcus Group LLC | Drivesavers | Drivesavers | $0.00 | 400 BEL MARIN KEYS BLVD | | | NOVATO | CA | 94949 | |
| 45946 6 | The Neiman Marcus Group LLC | Drivesavers | Drivesavers | $0.00 | 400 BEL MARIN KEYS BLVD | | | NOVATO | CA | 94949 | |
| 46046 7 | The Neiman Marcus Group | DSCO | DSCO - AMENDMENT | $0.00 | 3900 N TRAVERSE MOUNTAIN | SUITE 300 | | LEHI | UT | 84043 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | BLVD | | | | | | |
| 46146 8 | The Neiman n Marcus Group LLC | DSCO | DSCO - MASTER SERVICES AGREEMENT | $0.00 | 3900 N TRAVERSE MOUNTAIN BLVD | SUITE 300 | | LEHI | UT | 84043 | |
| 46246 9 | The Neiman n Marcus Group LLC | DSCO | DSCO - SUPPORTING DOCUMENTS | $0.00 | 3900 N TRAVERSE MOUNTAIN BLVD | SUITE 300 | | LEHI | UT | 84043 | |
| 46347 0 | The Neiman n Marcus Group LLC | Duff & Phelps | Engagement Letter - FY20 ASC 350 Valuations | $0.00 | 55 EAST 52ND STREET | 31ST FLOOR | | NEW YORK | NY | 10055 | |
| 46447 1 | The Neiman n Marcus Group LLC | Duff & Phelps | Engagement Letter - 2020 Fresh-Start Valuation | $0.00 | 55 EAST 52ND STREET | 31ST FLOOR | | NEW YORK | NY | 10055 | |
| 46547 2 | The Neiman n Marcus Group LLC | Duff & Phelps | Engagement Letter - FY20 ASC 350 Valuations | $0.00 | 55 EAST 52ND STREET | 31ST FLOOR | | NEW YORK | NY | 10055 | |
| 46647 3 | The Neiman n Marcus Group LLC | Duff & Phelps | Engagement Letter - 2020 Fresh-Start Valuation | $0.00 | 55 EAST 52ND STREET | 31ST FLOOR | | NEW YORK | NY | 10055 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 467474 | The Neiman Marcus Group LLC | DUFF & PHELPS LLC | DUFF & PHELPS LLC - ENGAGEMENT LETTER | $0.00 | 55 EAST 52ND STREET | 31ST FLOOR | | NEW YORK | NY | 10055 | |
| 468475 | The Neiman Marcus Group LLC | DUFF & PHELPS LLC | DUFF & PHELPS LLC - STATEMENT OF WORK | $0.00 | 55 EAST 52ND STREET | 31ST FLOOR | | NEW YORK | NY | 10055 | |
| 469476 | The Neiman Marcus Group LLC | DUNBAR ARMORED INC | DUNBAR ARMORED INC - MASTER SERVICES AGREEMENT | $0.00 | 50 SCHILLING RODS | | | HUND VALLEY | MD | 21031 | |
| 470477 | The Neiman Marcus Group LLC | DUNBAR ARMORED INC | DUNBAR ARMORED INC. - SUPPORTING DOCUMENTS | $0.00 | 50 SCHILLING RODS | | | HUND VALLEY | MD | 21031 | |
| 471478 | The Neiman Marcus Group LLC | DUNBAR ARMORED INC | DUNBAR ARMORED TRANSPORT CIT 2010 AMENDMENT - SUPPORTING DOCUMENTS | $0.00 | 50 SCHILLING RODS | | | HUND VALLEY | MD | 21031 | |
| 472479 | The Neiman Marcus Group LLC | DUNBAR ARMORED INC | DUNBAR ARMORED TRANSPORT CIT 2013 AMENDMENT - SUPPORTING DOCUMENTS | $0.00 | 50 SCHILLING RODS | | | HUND VALLEY | MD | 21031 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47348 0 | The Neiman Marcus Group LLC | DUNBAR ARMORED INC | DUNBAR ARMORED TRANSPORT_CIT_2017_AMENDMENT - SUPPORTING DOCUMENTS | $0.00 | 50 SCHILLING RODS | | | HUND VALLEY | MD | 21031 | |
| 47448 1 | The Neiman Marcus Group LLC | DUNBAR ARMORED INC | DUNBAR CIT 2013 EXHIBIT A - SUPPORTING DOCUMENTS | $0.00 | 50 SCHILLING RODS | | | HUND VALLEY | MD | 21031 | |
| 47548 2 | The Neiman Marcus Group LLC | DUST-TEX HONOLULU, INC. | DUST-TEX HONOLULU, INC. - MASTER SERVICES AGREEMENT | $0.00 | 210 PUUHALE ROAD, UNIT C | | | HONOLULU | HI | 96819 | |
| 47648 3 | The Neiman Marcus Group LLC | DVK | DVK - MASTER SERVICES AGREEMENT | $0.00 | BRIANDRING 12A | | | FRANKFURT/MAIN | DE | 60598 | GERMANY |
| 47748 4 | The Neiman Marcus Group LLC | DYNAMEX INC. | DYNAMEX INC. - MASTER SERVICES AGREEMENT | $0.00 | 5429 LBJ FREEWAY SUITE 1000 | | | DALLAS | TX | 75240 | |
| 47848 5 | The Neiman Marcus Group LLC | DYNATRACE SOFTWARE, INC. | DYNATRACE - ADDITIONAL MONITORING LICENSES 7-2016 - SUPPORTING DOCUMENTS | $0.00 | 400-1 TOTTEN POND ROAD | | | WALTHAM | MA | 02451 | |
| 47948 6 | The Neiman Marcus Group | DYNATRACE SOFTWARE, INC. | DYNATRACE AMENDMENT 9.13.17 - SUPPORTING DOCUMENTS | $0.00 | 400-1 TOTTEN POND ROAD | | | WALTHAM | MA | 02451 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 48048 7 | The Neiman Marcus Group LLC | DYNATRACE SOFTWARE, INC. | DYNATRACE SOFTWARE, INC. - MASTER SOFTWARE AGREEMENT | $0.00 | 400-1 TOTTEN POND ROAD | | | WALTHAM | MA | 02451 | |
| 48148 8 | The Neiman Marcus Group LLC | ELC, LLC. | ELC, LLC. - MASTER SERVICES AGREEMENT | $0.00 | 55 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| 48248 9 | The Neiman Marcus Group LLC | ELICIT LLC | ELICIT LLC - STATEMENT OF WORK | $0.00 | 525 3RD STREET NORTH | SUITE 511 | | MINNEAPOLIS | MN | 55401 | |
| 48349 0 | The Neiman Marcus Group LLC | ELICIT LLC | ELICIT, LLC. - SUPPORTING DOCUMENTS | $0.00 | 525 3RD STREET NORTH | SUITE 511 | | MINNEAPOLIS | MN | 55401 | |
| 48449 1 | The Neiman Marcus Group LLC | Embark | Master Services Agreement | $0.00 | 2919 COMMERCE STREET | SUITE 400 | | DALLAS | TX | 75220 | |
| 48549 2 | The Neiman Marcus Group LLC | Embark | Project Order/SOW (post-petition) | $0.00 | 2919 COMMERCE STREET | SUITE 400 | | DALLAS | TX | 75220 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4864~~93~~ | The Neiman Marcus Group LLC | Embark | Master Services Agreement | $0.00 | 2919 COMMERCE STREET | SUITE 400 | | DALLAS | TX | 75220 | |
| 4874~~94~~ | The Neiman Marcus Group LLC | Embark | Project Order/SOW (post-petition) | $0.00 | 2919 COMMERCE STREET | SUITE 400 | | DALLAS | TX | 75220 | |
| 4884~~95~~ | The Neiman Marcus Group LLC | EMC CORPORATION | EMC CORPORATION - STATEMENT OF WORK | $0.00 | 176 SOUTH STREET | | | HOPKINTON | MA | 01748 | |
| 4894~~96~~ | The Neiman Marcus Group LLC | EMPLOYEE SOLUTIONS | supply chain agreement | $0.00 | | | | | | | |
| 4904~~97~~ | The Neiman Marcus Group LLC | ENDICIA | ENDICIA - MASTER SERVICES AGREEMENT | $0.00 | 323 N. MATHILDA AVE | | | SUNNYVALE | CA | 94085-4207 | |
| 4914~~98~~ | The Neiman Marcus Group LLC | English-American | supply chain agreement | $0.00 | | | | | | | |
| 4924~~99~~ | The Neiman Marcus Group | Ernst & Young | Master Services Agreement | $0.00 | ONE VICTORY PARK | 2323 VICTORY AVENUE, | | DALLAS | TX | 75219 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | SUITE 2000 | | | | | |
| ~~4930~~**5000** | The Neimann Marcus Group LLC | Ernst & Young | Engagement Letter - 2020 Annual Audit | $0.00 | ONE VICTORY PARK | 2323 VICTORY AVENUE, SUITE 2000 | | DALLAS | TX | 75219 | |
| ~~4944~~**5001** | The Neimann Marcus Group LLC | Ernst & Young | Engagement Letter - 2020 EBP Audits | $0.00 | ONE VICTORY PARK | 2323 VICTORY AVENUE, SUITE 2000 | | DALLAS | TX | 75219 | |
| ~~4935~~**5002** | The Neimann Marcus Group LLC | Ernst & Young | Master Services Agreement | $0.00 | ONE VICTORY PARK | 2323 VICTORY AVENUE, SUITE 2000 | | DALLAS | TX | 75219 | |
| ~~4966~~**5003** | The Neimann Marcus Group LLC | Ernst & Young | Engagement Letter - 2020 Annual Audit | $0.00 | ONE VICTORY PARK | 2323 VICTORY AVENUE, SUITE 2000 | | DALLAS | TX | 75219 | |
| ~~4977~~**5004** | The Neimann Marcus Group LLC | Ernst & Young | Engagement Letter - 2020 EBP Audits | $0.00 | ONE VICTORY PARK | 2323 VICTORY AVENUE, SUITE 2000 | | DALLAS | TX | 75219 | |
| ~~4988~~**5005** | The Neimann Marcus Group LLC | Ernst & Young LLP | Ernst & Young - Tax Review and Preparation | $0.00 | 200 PLAZA DRIVE | | | SECAUCUS | NJ | 7094 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4991506 | The Neiman Marcus Group LLC | Ernst & Young Product Sales | Software Licensing Agreement - EY Online Research Tools | $0.00 | 950 MAIN AVENUE | | | CLEVELAND | OH | 44113-7214 | |
| 5001507 | The Neiman Marcus Group LLC | Ernst & Young Product Sales | Software Licensing Agreement - EY Online Research Tools | $0.00 | 950 MAIN AVENUE | | | CLEVELAND | OH | 44113-7214 | |
| 5011508 | The Neiman Marcus Group LLC | Eugene L Griffin & Associates | Eugene L Griffin & Associates Chicago Property Tax Appeals | $0.00 | 29 NORTH WACKER DRIVE | SUITE 650 | | CHICAGO | IL | 60606 | |
| 5021509 | The Neiman Marcus Group LLC | EVERGAGE INC | EVERGAGE INC - MASTER SERVICES AGREEMENT | $0.00 | 212 ELM ST., SUITE 402 | | | SOMERVILLE | MA | 02144 | |
| 5031510 | The Neiman Marcus Group LLC | EVERGAGE INC | EVERGAGE INC - STATEMENT OF WORK | $0.00 | 212 ELM ST., SUITE 402 | | | SOMERVILLE | MA | 02144 | |
| 5041511 | The Neiman Marcus Group LLC | EVERGAGE, INC. | EVERGAGE, INC. - MASTER SERVICES AGREEMENT | $0.00 | 212 ELM ST., SUITE 402 | | | SOMERVILLE | MA | 02144 | |
| 5051512 | The Neiman Marcus Group | EXCEL ELEVATOR AND ESCALATOR CORP | EXCEL ELEVATOR AND ESCALATOR CORP - AMENDMENT | $0.00 | 257 NELSON AVENUE | | | STATEN ISLAND | NY | 10308 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| ~~5065~~3 **51** | The Neiman Marcus Group LLC | EXCEL/ELEVATOR & ESCALATOR CORP | 3 PHASE - MASTER SERVICE AGREEMENT | $0.00 | 257 NELSON AVE | | | STATEN ISLAND | NY | 10308 | |
| ~~5075~~4 **51** | The Neiman Marcus Group LLC | EXPEDITORS | EXPEDITORS - MASTER SERVICES AGREEMENT | $0.00 | 506 EAST DALLAS ROAD | SUITE 400 | | GRAPEVINE | TX | 76051 | |
| ~~5085~~5 **51** | The Neiman Marcus Group LLC | EXPERIAN MARKETING SOLUTIONS, INC | EXPERIAN MARKETING SOLUTIONS, INC - AMENDMENT | $0.00 | 955 AMERICAN LANE | | | SCHAUMBURG | IL | 60173 | |
| ~~5095~~6 **51** | The Neiman Marcus Group LLC | EXPERIAN MARKETING SOLUTIONS, INC | EXPERIAN MARKETING SOLUTIONS, INC - MASTER SERVICES AGREEMENT | $0.00 | 955 AMERICAN LANE | | | SCHAUMBURG | IL | 60173 | |
| ~~5105~~7 **51** | The Neiman Marcus Group LLC | EXPERIAN MARKETING SOLUTIONS, INC | EXPERIAN MARKETING SOLUTIONS, INC. - SUPPORTING DOCUMENTS | $0.00 | 955 AMERICAN LANE | | | SCHAUMBURG | IL | 60173 | |
| ~~5115~~8 **51** | The Neiman Marcus Group LLC | EXPERIAN MARKETING SOLUTIONS, INC | EXPERIAN MARKETING SOLUTIONS, INC. - AMENDMENT | $0.00 | 955 AMERICAN LANE | | | SCHAUMBURG | IL | 60173 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 512519 | The Neiman Marcus Group LLC | EXPERIAN MARKETING SOLUTIONS, INC | EXPERIAN MARKETING SOLUTIONS, INC. - MASTER SERVICES AGREEMENT | $0.00 | 955 AMERICAN LANE | | | SCHAUMBURG | IL | 60173 | |
| 513520 | The Neiman Marcus Group LLC | Extensis | Extensis | $0.00 | 1800 SW FIRST AVENUE | SUITE 500 | | PORTLAND | OR | 97201 | |
| 514521 | The Neiman Marcus Group LLC | Extensis | Extensis | $0.00 | 1800 SW FIRST AVENUE | SUITE 500 | | PORTLAND | OR | 97201 | |
| 515522 | Neiman Marcus Group LTD LLC | FACTORY MUTUAL INSURANCE COMPANY (FM GLOBAL) | INSURANCE POLICY (1059519) RE: PRIMARY PROPERTY & BOILER & MACHINERY POLICY | $0.00 | PO BOX 7500 | | | JOHNSTON | RI | 02919 | |
| 516523 | Neiman Marcus Group LTD LLC | FACTORY MUTUAL INSURANCE COMPANY (FM GLOBAL) | INSURANCE POLICY (CUSA0042242) RE: CARGO | $0.00 | PO BOX 7500 | | | JOHNSTON | RI | 02919 | |
| 517524 | NM Nevada Trust | FASHION SHOW ANCHOR ACQUISITION | NET LEASE RE: 3200 LAS VEGAS BOULEVARD, LAS VEGAS, NV DATED 11/18/1981 (LEASE ID 1015-0002) | $0.00 | ATTN: LAW/LEASE ADMINISTRATION DEPT. | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 518525 | The Neiman Marcus Group | FASHIONPHILE | FASHIONPHILE - | $0.00 | 6359 PASEO DEL LAGO | | | CARLSBAD | CA | 92011 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| ~~519~~526 | The Neiman Marcus Group LLC | Fastly | Fastly | $0.00 | BIALSON, BERGEN & SCHWAB | 633 MENLO AVE., SUITE 100 | | MENLO PARK | CA | 94025 | |
| ~~520~~527 | The Neiman Marcus Group LLC | Fastly | Fastly | $0.00 | BIALSON, BERGEN & SCHWAB | 633 MENLO AVE., SUITE 100 | | MENLO PARK | CA | 94025 | |
| ~~521~~528 | The Neiman Marcus Group LLC | FEDERAL EXPRESS | FEDERAL EXPRESS - AMENDMENT | $0.00 | 942 S SHADY GROVE ROAD | | | MEMPHIS | TN | 38120 | |
| ~~522~~529 | The Neiman Marcus Group LLC | FEDERAL EXPRESS | FEDERAL EXPRESS - MASTER SERVICES AGREEMENT | $0.00 | 942 S SHADY GROVE ROAD | | | MEMPHIS | TN | 38120 | |
| ~~523~~530 | The Neiman Marcus Group LLC | FedEx Trade Networks | FedEx Trade Networks | $0.00 | 2820 B STREET NW | #101 | | AUBURN | WA | 98001 | |
| ~~524~~531 | The Neiman Marcus Group LLC | FedEx Trade Networks | FedEx Trade Networks | $0.00 | 2820 B STREET NW | #101 | | AUBURN | WA | 98001 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~5252~~53 2 | The Neiman Marcus Group LLC | FENDI | FENDI - AGREEMENT | $0.00 | 555 MADISON AVE | 15TH FL | | NEW YORK | NY | 10022 | |
| ~~526~~53 3 | The Neiman Marcus Group LLC | FENDI | FENDI - AMENDMENT | $0.00 | 555 MADISON AVE | 15TH FL | | NEW YORK | NY | 10022 | |
| ~~527~~53 4 | The Neiman Marcus Group LLC | FIBERNET DIRECT TEXAS,LLC | FIBERNET DIRECT TEXAS,LLC - MASTER SERVICES AGREEMENT | $0.00 | 1999 BRYAN ST | SUITE 900 | | DALLAS | TX | 75201 | |
| ~~528~~53 5 | The Neiman Marcus Group LLC | FIBERNET DIRECT TEXAS,LLC | FIBERNET DIRECT TEXAS,LLC - SUPPORTING DOCUMENTS | $0.00 | 1999 BRYAN ST | SUITE 900 | | DALLAS | TX | 75201 | |
| ~~529~~53 6 | The Neiman Marcus Group LLC | FIFTY ONE INC | FIFTY ONE INC - MASTER SERVICES AGREEMENT | $0.00 | 8 WEST 40TH STREET, 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| ~~530~~53 7 | The Neiman Marcus Group LLC | Fiskars/WWRD | supply chain agreement | $0.00 | 7800 DISCOVERY DRIVE | | | MIDDLETON | WI | 53562 | |
| ~~531~~53 8 | The Neiman Marcus Group | FIVE STAR HOTEL LAUNDRY, LLC. | FIVE STAR HOTEL LAUNDRY, LLC. - SUPPORTING DOCUMENTS | $0.00 | 1501 GAYLORD TRAIL | | | GRAPEVINE | TX | 76051 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 5325399 | The Neiman Marcus Group LLC | FLEENOR COMPANY INC | FLEENOR MPA AMENDMENT WHSE SUPPLIES 2016 - SUPPORTING DOCUMENTS | $0.00 | 560 LENNON LANE | SUITE 100 | | WALNUT CREEK | CA | 94598 | |
| 53305400 | The Neiman Marcus Group LLC | FLEENOR COMPANY INC | supply chain agreement | $0.00 | 560 LENNON LANE | SUITE 100 | | WALNUT CREEK | CA | 94598 | |
| 53455411 | The Neiman Marcus Group LLC | FLORES BETTS | FLORES BETTS - AGREEMENT | $0.00 | 1618 MAIN STREET 6TH FLOOR | | | DALLAS | TX | 75201 | |
| 53355422 | The Neiman Marcus Group LLC | FLORES BETTS | FLORES BETTS - AMENDMENT | $0.00 | 1618 MAIN STREET 6TH FLOOR | | | DALLAS | TX | 75201 | |
| 53655433 | The Neiman Marcus Group LLC | Flower City | supply chain agreement | $0.00 | 700 DRIVING PARK AVENUE | P.O. BOX 13497 | | ROCHESTER | NY | 14613 | |
| 53755444 | The Neiman Marcus Group LLC | FORRESTER RESEARCH,INC. | PURCHASE AGREEMENT ORDERING DOCUMENT-08-01-2019 - ORDERING DOCUMENTS | $0.00 | 60 ACORN PARK DRIVE | | | CAMBRIDGE | MA | 02140 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5385<br>5 | The Neiman Marcus Group LLC | FR GABBOT | FR GABBOT - MASTER SERVICES AGREEMENT | $0.00 | 4/F ASTORIA BUILDING | 34 ASHLEY ROAD | TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| 5395<br>6 | The Neiman Marcus Group LLC | FTM ART ADVISORY | FTM ART ADVISORY - MASTER SERVICES AGREEMENT | $0.00 | 1 IFIELD ROAD | | | LONDON | | SW10 9AZ | UNITED KINGDOM |
| 5405<br>7 | The Neiman Marcus Group LLC | FUSE INC. | FUSE INC. - MASTER SERVICES AGREEMENT | $0.00 | 54 WASHBURN AVENUE | | | CAMBRIDGE | MA | 02140 | |
| 5415<br>8 | The Neiman Marcus Group LLC | FUSE INC. | FUSE, INC. - SUPPORTING DOCUMENTS | $0.00 | 54 WASHBURN AVENUE | | | CAMBRIDGE | MA | 02140 | |
| 5425<br>9 | The Neiman Marcus Group LLC | FUZE INC | FUZE INC. - SUPPORTING DOCUMENTS | $0.00 | 2 COPLEY PLACE | FLOOR 7 | | BOSTON | MA | 02116 | |
| 5435<br>0 | The Neiman Marcus Group LLC | GHOSTERY, INC. | GHOSTERY, INC. - MASTER SERVICES AGREEMENT | $0.00 | 10 E. 39TH STREET, 8TH FLOOR | | | NEW YORK | NY | 10016 | |
| 5445<br>1 | The Neiman Marcus Group | GHOSTERY, INC. | GHOSTERY, INC. - SUPPORTING DOCUMENTS | $0.00 | 10 E. 39TH STREET, 8TH FLOOR | | | NEW YORK | NY | 10016 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 5455~~2~~ | The Neiman Marcus Group LLC | GIFT SOLUTIONS | GIFT SOLUTIONS - GENERAL AGREEMENT | $0.00 | 5565 GLENDRIDGE CONNECTOR NE | SUITE 2000 | | ATLANTA | GA | 30342 | |
| 5465~~3~~ | The Neiman Marcus Group LLC | Gift Solutions | Transaction Wireless/Gift Solutions Service Agreement | $0.00 | 5565 GLENDRIDGE CONNECTOR NE | SUITE 2000 | | ATLANTA | GA | 30342 | |
| 5475~~4~~ | The Neiman Marcus Group LLC | GIS/HIRERIGHT | GIS/HIRERIGHT - MASTER SERVICE AGREEMENT | $0.00 | 14002 E. 21ST STREET, SUITE 1200 | | | TULSA | OK | 74134 | |
| 5485~~5~~ | The Neiman Marcus Group LLC | GLOBAL MUSIC RIGHTS | MUSIC LICENSE | $0.00 | 1100 GLENDON AVENUE | SUITE 2000 | | LOS ANGELES | CA | 90024 | |
| 5495~~6~~ | The Neiman Marcus Group LLC | ~~GOOGLE INC~~ GLOBAL MUSIC RIGHTS | GOOGLE INC. - STATEMENT OF WORK | $0.00 | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 5505~~7~~ | The Neiman Marcus Group LLC | GORKSI | GORKSI - AGREEMENT | $0.00 | 1435 ST ALEXANDER STREET SUITE 1200 | | | MONTREAL | QC | H3A2G4 | CANADA |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55158 | The Neiman Marcus Group LLC | GotWWW | GotWWW | $0.00 | 5085 CURTIS ROAD | SUITE 101 | | ATTICA | MI | 48412 | |
| 55259 | The Neiman Marcus Group LLC | GOYARD | GOYARD - AGREEMENT | $0.00 | 20 E 63RD STREET | | | NEW YORK | NY | 10065 | |
| 55360 | The Neiman Marcus Group LLC | GOYARD | GOYARD - AMENDMENT | $0.00 | 20 E 63RD STREET | | | NEW YORK | NY | 10065 | |
| 55461 | The Neiman Marcus Group LLC | GRANE SOLUTIONS LLC | GRANE SOLUTIONS LLC - MASTER SERVICES AGREEMENT | $0.00 | 1001 S. LARAMIE AVE. | | | CHICAGO | IL | 60644 | |
| 55562 | The Neiman Marcus Group LLC | GRANIFY | GRANIFY - MASTER SOFTWARE AGREEMENT | $0.00 | 103 STREET | | | EDMONTON | AB | T5J 3N9 | CANADA |
| 55663 | The Neiman Marcus Group LLC | GRANIFY | GRANIFY - STATEMENT OF WORK | $0.00 | 103 STREET | | | EDMONTON | AB | T5J 3N9 | CANADA |
| 55764 | The Neiman Marcus Group | GRANITE TELECOMMUNICATIONS LLC | GRANITE TELECOMMUNICATIONS LLC - MASTER SERVICES | $0.00 | 100 NEWPORT AVENUE EXTENSION | | | QUINCY | MA | 02171 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | AGREEMENT | | | | | | | | |
| 5585655 | The Neiman Marcus Group LLC | Graphic Packaging Imaging | supply chain agreement | $0.00 | 1500 RIVEREDGE PKWY NW | SUITE 100, 9TH FLOOR | | ATLANTA | GA | 30328 | |
| 5595566 | The Neiman Marcus Group LLC | Graybar electrics | Graybar electrics | $0.00 | 34 N MERAMEC AVE | | | CLAYTON | MO | 63105-1678 | |
| 5605667 | The Neiman Marcus Group LLC | Graybar electrics | Graybar electrics | $0.00 | 34 N MERAMEC AVE | | | CLAYTON | MO | 63105-1678 | |
| 5615668 | Neiman Marcus Group LTD LLC | GREAT AMERICAN E&S INSURANCE CO. | INSURANCE POLICY (ECA3719673) RE: WORKER'S COMPENSATION - TX NON SUBSCRIPTION | $0.00 | 301 EAST 4TH STREET | | | CINCINNATI | OH | 45202 | |
| 5625669 | The Neiman Marcus Group LLC | GREEN MOUNTAIN TECHNOLOGY | GREEN MOUNTAIN TECHNOLOGY - STATEMENT OF WORK | $0.00 | 5860 RIDGEWAY CENTER PARKWAY | SUITE 401 | | MEMPHIS | TN | 38120 | |
| 5635670 | The Neiman Marcus Group LLC | GRID DYNAMICS INTERNATIONAL, INC. | GRID DYNAMICS INTERNATIONAL, INC. - MASTER SERVICES AGREEMENT | $0.00 | 5000 EXECUTIVE PARKWAY | SUITE 520 | | SAN RAMON | CA | 94583 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 564571 | The Neiman Marcus Group LLC | GRID DYNAMICS INTERNATIONAL, INC. | GRID DYNAMICS INTERNATIONAL, INC. - STATEMENT OF WORK | $0.00 | 5000 EXECUTIVE PARKWAY | SUITE 520 | | SAN RAMON | CA | 94583 | |
| 565572 | The Neiman Marcus Group LLC | GUCCI | GUCCI - AGREEMENT | $0.00 | 50 HARTZ WAY | | | SECAUCUS | NJ | 07094 | |
| 566573 | The Neiman Marcus Group LLC | Hai Teck Company | supply chain agreement | $0.00 | UNIT 201K 2/F WING FAT IND BLDG | 12 WANG TAI ROAD KOWLOON BAY | | KOWLOON | | | HONG KONG |
| ~~567~~ | ~~The Neiman Marcus Group LLC~~ | ~~HALL, NEVA~~ | ~~SEVERANCE AGREEMENT~~ | ~~$0.00~~ | ~~4233 SAN CARLOS~~ | | | ~~DALLAS~~ | ~~TX~~ | ~~75205~~ | |
| ~~568~~ | ~~The Neiman Marcus Group LLC~~ | ~~Harmon Connective Services - Marimba~~ | ~~Harmon Connective Services - Marimba~~ | ~~$0.00~~ | ~~440 CLYDE AVENUE~~ | | | ~~MOUNTAIN VIEW~~ | ~~CA~~ | ~~94043-2232~~ | |
| 569574 | The Neiman Marcus Group LLC | Harmon Connective Services - Marimba | Harmon Connective Services - Marimba | $0.00 | 440 CLYDE AVENUE | | | MOUNTAIN VIEW | CA | 94043-2232 | |
| 570575 | The Neiman Marcus Group LLC | ~~HARTE~~**Harmon Connective Services** ~~-HANKS~~ **Marimba** | ~~HARTE~~**Harmon Connective Services** ~~-HANKS~~ ~~AMENDMENT~~ **Marimba** | $0.00 | ~~2800 WELLS BRANCH PARKWAY~~**440 CLYDE AVENUE** | | | ~~AUSTIN~~**MOUNTAIN VIEW** | ~~TX~~**CA** | ~~78728~~**94043-2232** | |
| ~~571~~576 | The Neiman n | HARTE-HANKS | HARTE-HANKS - ~~MASTER SERVICES~~ | $0.00 | 2800 WELLS BRANCH | | | AUSTIN | TX | 78728 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Marcus Group LLC | | AGREEMENTAMENDMENT | | PARKWAY | | | | | | |
| **577** | **The Neiman Marcus Group LLC** | **HARTE-HANKS** | **HARTE-HANKS - MASTER SERVICES AGREEMENT** | **$0.00** | **2800 WELLS BRANCH PARKWAY** | | | **AUSTIN** | **TX** | **78728** | |
| 57257**8** | The Neiman Marcus Group LLC | HCUE | HCUE - MASTER SERVICES AGREEMENT | $0.00 | | | | | | | |
| 573 | The Neiman Marcus Group LLC | HILCO RETAIL CONSULTING LLC | HILCO RETAIL CONSULTING LLC - AMENDMENT | $0.00 | ONE NORTHBROOK PLACE | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | |
| 574**57 9** | The Neiman Marcus Group LLC | HILCO RETAIL CONSULTING LLC | HILCO RETAIL CONSULTING LLC - GENERAL AGREEMENTAMENDMENT | $0.00 | ONE NORTHBROOK PLACE | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60062 | |
| 575**58 0** | The Neiman Marcus Group LLC | HILLDUN**HILCO RETAIL CONSULTING LLC** | HILLDUN**HILCO RETAIL CONSULTING LLC - GENERAL AGREEMENT** | $0.00 | 225 W 35TH STREET 10TH FLOOR**ONE NORTHBROO K PLACE** | **5 REVERE DRIVE SUITE 206** | | NEW YORK**NORTHBR OOK** | NY**IL** | 10001**60062** | |
| 576**58 1** | The Neiman Marcus Group | HITACHI DATA SYSTEM CORPORATION | HITACHI DATA SYSTEM CORPORATION - MASTER SERVICES AGREEMENT | $0.00 | 2845 LAFAYETTE STREET | | | SANTA CLARA | CA | 95050 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 5775**8**2 | The Neiman Marcus Group LLC | HITACHI DATA SYSTEM CORPORATION | HITACHI DPA 2014 JAN - SUPPORTING DOCUMENTS | $0.00 | 2845 LAFAYETTE STREET | | | SANTA CLARA | CA | 95050 | |
| 578**58**3 | The Neiman Marcus Group LLC | HITACHI DATA SYSTEM CORPORATION | HITACHI DPA ADDENDUM 1 2014 JAN - SUPPORTING DOCUMENTS | $0.00 | 2845 LAFAYETTE STREET | | | SANTA CLARA | CA | 95050 | |
| 579**58**4 | The Neiman Marcus Group LLC | HOPEMORE HOLDINGS | HOPEMORE HOLDINGS - AMENDMENT | $0.00 | 3413 CORNELL AVENUE | | | DALLAS | TX | 75205 | |
| 580**58**5 | The Neiman Marcus Group LLC | HOTEL LAUNDRY FIVE STAR LLC | HOTEL LAUNDRY FIVE STAR LLC - AMENDMENT | $0.00 | 1501 GAYLORD TRAIL | | | GRAPEVINE | TX | 76051 | |
| 581**58**6 | The Neiman Marcus Group LLC | HOTEL LAUNDRY FIVE STAR LLC | HOTEL LAUNDRY FIVE STAR LLC - MASTER SERVICES AGREEMENT | $0.00 | 1501 GAYLORD TRAIL | | | GRAPEVINE | TX | 76051 | |
| 582**58**7 | The Neiman Marcus Group LLC | Houston Casuaslty Company | Insurance - Lead D&O | $0.00 | 13403 NORTHWEST FWY | | | HOUSTON | TX | 77040 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **588** | **The Neiman Marcus Group LLC** | **HUDSON BLVD GROUP, LLC** | **BLVD - AGREEMENT** | **$0.00** | **87-89 FIFTH AVENUE** | **SUITE 308** | | **NEW YORK** | **NY** | **10003** | |
| **589** | **The Neiman Marcus Group LLC** | **HUDSON BLVD GROUP, LLC** | **HUDSON BLVD GROUP - LAS VEGAS SUPPLEMENT** | **$0.00** | **87-89 FIFTH AVENUE** | **SUITE 308** | | **NEW YORK** | **NY** | **10003** | |
| ~~588~~**590** | The Neiman Marcus Group LLC | HUDSON BLVD GROUP, LLC | **HUDSON** BLVD ~~- AGREEMENT~~**GROUP DREAMDRY ATLANTA SUPPLEMENT** | $0.00 | 87-89 FIFTH AVENUE | SUITE 308 | | NEW YORK | NY | 10003 | |
| ~~584~~**591** | The Neiman Marcus Group LLC | HUDSON BLVD GROUP, LLC | HUDSON BLVD GROUP ~~- LAS VEGAS~~**DREAMDRY FASHION ISLAND** SUPPLEMENT | $0.00 | 87-89 FIFTH AVENUE | SUITE 308 | | NEW YORK | NY | 10003 | |
| ~~585~~**592** | The Neiman Marcus Group LLC | HUDSON BLVD GROUP, LLC | HUDSON BLVD GROUP ~~DREAMDRY ATLANTA SUPPLEMENT~~**, LLC - AMENDMENT** | $0.00 | 87-89 FIFTH AVENUE | SUITE 308 | | NEW YORK | NY | 10003 | |
| ~~586~~**593** | The Neiman Marcus Group LLC | HUDSON BLVD GROUP, LLC | HUDSON BLVD GROUP ~~DREAMDRY FASHION ISLAND SUPPLEMENT~~**, LLC - MASTER SERVICES AGREEMENT** | $0.00 | 87-89 FIFTH AVENUE | SUITE 308 | | NEW YORK | NY | 10003 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 587594 | The Neiman Marcus Group LLC | HUDSON BLVD GROUP, LLC | HUDSON BLVD GROUP, LLCSALON SUPPLEMENTAL - AMENDMENTSUPPORTING DOCUMENTS | $0.00 | 87-89 FIFTH AVENUE | SUITE 308 | | NEW YORK | NY | 10003 | |
| 588 | The Neiman Marcus Group LLC | HUDSON BLVD GROUP, LLC | HUDSON BLVD GROUP, LLC - MASTER SERVICES AGREEMENT | $0.00 | 87-89 FIFTH AVENUE | SUITE 308 | | NEW YORK | NY | 10003 | |
| 589 | The Neiman Marcus Group LLC | HUDSON BLVD GROUP, LLC | HUDSON BLVD SALON SUPPLEMENTAL - SUPPORTING DOCUMENTS | $0.00 | 87-89 FIFTH AVENUE | SUITE 308 | | NEW YORK | NY | 10003 | |
| 590595 | The Neiman Marcus Group LLC | HUDSON BLVD GROUP, LLC | HUDSON BLVD. GROUP, LLC. - SUPPORTING DOCUMENTS | $0.00 | 87-89 FIFTH AVENUE | SUITE 308 | | NEW YORK | NY | 10003 | |
| 591596 | The Neiman Marcus Group LLC | HUDSON BLVD GROUP, LLC | HUDSON BLVD GROUP LLC - AGREEMENT | $0.00 | 87-89 FIFTH AVENUE | SUITE 308 | | NEW YORK | NY | 10003 | |
| 592597 | The Neiman Marcus Group LLC | HURIX SYSTEMS PRIVATE LIMITED | HURIX SYSTEMS PRIVATE LIMITED - MASTER SERVICES AGREEMENT | $0.00 | UNIT 102 | FIRST FLOOR | SEEPZ | ANDHERI EAST | MUMBAI | 400096 | MAHARASHTRA |
| 593598 | The Neiman Marcus Group LLC | IBISWORLD, INC. | IBISWORLD, INC. - MASTER SOFTWARE AGREEMENT | $0.00 | 11755 WILSHIRE BOULEVARD | SUITE 1100 | | LOS ANGELES | CA | 90025 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59459 9 | The Neiman Marcus Group LLC | IBM CORPORATION | IBM - SSSO - AMENDMENT NO. 2 EXECUTED - SUPPORTING DOCUMENTS | $0.00 | PO BOX 700 | | | SUFFERN | NY | 10901-0700 | |
| 59560 0 | The Neiman Marcus Group LLC | IBM CORPORATION | IBM CORPORATION - CHANGE ORDER | $0.00 | PO BOX 700 | | | SUFFERN | NY | 10901-0700 | |
| 59660 1 | The Neiman Marcus Group LLC | IBM CORPORATION | IBM CORPORATION - MASTER SERVICES AGREEMENT | $0.00 | PO BOX 700 | | | SUFFERN | NY | 10901-0700 | |
| 59760 2 | The Neiman Marcus Group LLC | IBM CORPORATION | IBM CORPORATION - STATEMENT OF WORK | $0.00 | PO BOX 700 | | | SUFFERN | NY | 10901-0700 | |
| 59860 3 | The Neiman Marcus Group LLC | IBM LOCAL COMPANY | IBM LOCAL COMPANY - MASTER SOFTWARE AGREEMENT | $0.00 | 1 NEW ORCHARD RD | | | ARMONK | NY | 10504 | |
| 59960 4 | The Neiman Marcus Group LLC | IBM LOCAL COMPANY | IBM LOCAL COMPANY - SUPPORTING DOCUMENTS | $0.00 | 1 NEW ORCHARD RD | | | ARMONK | NY | 10504 | |
| 60060 5 | The Neiman Marcus Group | IDC/SYMBIA | IDC/SYMBIA - SOW | $0.00 | 27 MAIN ST UNIT C-303B | | | EDWARDS | CO | 81632 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| ~~606~~ 60 6 | The Neiman Marcus Group LLC | INFOR (US), INC. | INFOR (US), INC. - ORDER FORM | $0.00 | 641 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10011 | |
| ~~602~~ 60 7 | The Neiman Marcus Group LLC | INFORMATICA LLC | INFORMATICA LLC - MASTER SOFTWARE AGREEMENT | $0.00 | 2100 SEAPORT BOULEVARD | | | REDWOOD CITY | CA | 94603 | |
| ~~603~~ | ~~The Neiman Marcus Group LLC~~ | ~~INFOSYS LIMITED~~ | ~~INFOSYS LIMITED - MASTER SERVICES AGREEMENT~~ | ~~$0.00~~ | ~~ELECTRONICS CITY PLOT 44 & 97A~~ | | | ~~HOSUR ROAD~~ | ~~BANGALORE~~ | ~~560100~~ | ~~INDIA~~ |
| ~~604~~ | ~~The Neiman Marcus Group LLC~~ | ~~INFOSYS LIMITED~~ | ~~INFOSYS LIMITED - STATEMENT OF WORK~~ | ~~$0.00~~ | ~~ELECTRONICS CITY PLOT 44 & 97A~~ | | | ~~HOSUR ROAD~~ | ~~BANGALORE~~ | ~~560100~~ | ~~INDIA~~ |
| ~~605~~ | ~~The Neiman Marcus Group LLC~~ | ~~INFOSYS LIMITED~~ | ~~INFOSYS MSA AMENDMENT EXECUTED 1-5-15 - SUPPORTING DOCUMENTS~~ | ~~$0.00~~ | ~~ELECTRONICS CITY PLOT 44 & 97A~~ | | | ~~HOSUR ROAD~~ | ~~BANGALORE~~ | ~~560100~~ | ~~INDIA~~ |
| ~~606~~ | ~~The Neiman Marcus Group LLC~~ | ~~INFOSYS LIMITED~~ | ~~INFOSYS SERVICE AGREEMENT NO 2 (CFA) EXECUTED 1-5-15 - SUPPORTING DOCUMENTS~~ | ~~$0.00~~ | ~~ELECTRONICS CITY PLOT 44 & 97A~~ | | | ~~HOSUR ROAD~~ | ~~BANGALORE~~ | ~~560100~~ | ~~INDIA~~ |
| ~~607~~ | ~~The Neiman Marcus Group LLC~~ | ~~INFOSYS LIMITED~~ | ~~INFOSYS SERVICE AGREEMENT NO. 1 (ADM) EXECUTED 1-5-15 - SUPPORTING DOCUMENTS~~ | ~~$0.00~~ | ~~ELECTRONICS CITY PLOT 44 & 97A~~ | | | ~~HOSUR ROAD~~ | ~~BANGALORE~~ | ~~560100~~ | ~~INDIA~~ |
| ~~608~~ | ~~The Neiman Marcus Group LLC~~ | ~~INFOSYS LIMITED~~ | ~~INFOSYS TECHNOLOGIES LIMITED - STATEMENT OF WORK~~ | ~~$0.00~~ | ~~ELECTRONICS CITY PLOT 44 &~~ | | | ~~HOSUR ROAD~~ | ~~BANGALORE~~ | ~~560100~~ | ~~INDIA~~ |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 97A | | | | | | |
| 6098 608 | The Neiman Marcus Group LLC | InsideHook | IT Agreement | $0.00 | 787 SEVENTH AVENUE, 48TH FLOOR | | | NEW YORK | NY | 10019 | |
| 6100 609 | The Neiman Marcus Group LLC | INSIGHT GLOBAL, LLC | INSIGHT GLOBAL, LLC - SUPPORTING DOCUMENTS | $0.00 | 4170 ASHFORD DUNWOODY RD SUITE 250 | | | ATLANTA | GA | 30319-1425 | |
| 6110 610 | The Neiman Marcus Group LLC | Intellicheck Moilisa, Inc | Intellicheck Software License and Service Agreement | $0.00 | 191 OTTO STREET | | | PORT TOWNSEND | WA | 98368 | |
| 6112 611 | The Neiman Marcus Group LLC | INTEPLAST GROUP | INTEPLAST GROUP - AMENDMENT | $0.00 | 9 PEACH TREE HILL RD | | | LIVINGSTON | NJ | 07039 | |
| 6113 612 | The Neiman Marcus Group LLC | INTEPLAST GROUP | INTEPLAST GROUP - MASTER SERVICES AGREEMENT | $0.00 | 9 PEACH TREE HILL RD | | | LIVINGSTON | NJ | 07039 | |
| 6114 613 | The Neiman Marcus Group LLC | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. (INCOMM) | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. (INCOMM) - MASTER SERVICES AGREEMENT | $0.00 | 1250 WILLIAM STREET | 5TH FLOOR, SUITE 5-2002 | | ATLANTA | GA | 30303 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6156614 | The Neiman Marcus Group LLC | INTERMEC TECHNOLOGIES CORPORATION | INTERMEC TECHNOLOGIES CORPORATION - MASTER SERVICES AGREEMENT | $0.00 | 3801 EAST PLANO PARKWAY SUITE 400 | | | PLANO | TX | 75074 | |
| 6166615 | The Neiman Marcus Group LLC | Intrado | Investor Relations | $0.00 | 11808 MIRACLE HILLS | | | OMAHA | NE | 68154 | |
| 6176616 | The Neiman Marcus Group LLC | Intrado | Intrado | $0.00 | 11808 MIRACLE HILLS | | | OMAHA | NE | 68154 | |
| 6186617 | The Neiman Marcus Group LLC | Intrado | Intrado | $0.00 | 11808 MIRACLE HILLS | | | OMAHA | NE | 68154 | |
| 6196618 | The Neiman Marcus Group LLC | IPPOLITA | IPPOLITA - | $0.00 | 259 W 30TH STREET 10TH FLOOR | | | NEW YORK | NY | 10001 | |
| 6206619 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT - SUPPORTING DOCUMENTS | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| 6216620 | The Neiman Marcus Group | IPROSPECT.COM, INC. | IPROSPECT AMDMT 1 LCL 2 1 16 - SUPPORTING DOCUMENTS | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 6226 221 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT AMDMT 1 PPC 2 1 16 - SUPPORTING DOCUMENTS | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| 6236 222 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT AMDMT 2 LCL - SUPPORTING DOCUMENTS | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| 6246 223 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT AMDMT 3 LCL - SUPPORTING DOCUMENTS | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| 6256 224 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT AMENDMENT 2 SRCH1317 - SUPPORTING DOCUMENTS | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| 6266 225 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT PAID SOCIAL AMDMT 1 - SUPPORTING DOCUMENTS | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| 6276 226 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT PAID SOCIAL AMDMT 2 - SUPPORTING DOCUMENTS | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6287~~628~~62 7 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT PAID SRCH AMDMT 1 - SUPPORTING DOCUMENTS | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| ~~629~~62 8 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT.COM, INC. - MASTER SERVICES AGREEMENT | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| ~~630~~62 9 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT.COM, INC. - STATEMENT OF WORK | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| ~~631~~63 0 | The Neiman Marcus Group LLC | IPROSPECT.COM, INC. | IPROSPECT.COM, INC. - SUPPORTING DOCUMENTS | $0.00 | ONE SOUTH STATION, SUITE 300 | | | BOSTON | MA | 02110 | |
| ~~632~~63 1 | The Neiman Marcus Group LLC | Ira M. Kohn | supply chain agreement | $0.00 | 1412 EDWARDS AVENUE | | | HARAHAN | LA | 70123-6929 | |
| ~~633~~63 2 | The Neiman Marcus Group LLC | Iron Mountain | Iron Mountain | $0.00 | ONE FEDERAL STREET | 7TH FLOOR | | BOSTON | MA | 02110 | |
| ~~634~~63 3 | Neiman Marcus Group LTD | IRONSHORE SPECIALTY INSURANCE | INSURANCE POLICY (001387507) RE: MISC. PROFESSIONAL LIABILITY | $0.00 | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | COMPANY | | | | | | | | | |
| 635634 | The Neiman Marcus Group LLC | IWG | IWG - MASTER SERVICES AGREEMENT | $0.00 | DAMMASTRA SSE 19 | | | ZUG | | CH-6300 | SWITZERLAND |
| 636635 | The Neiman Marcus Group LLC | J MENDEL LLC | MENDEL - AGREEMENT | $0.00 | 36 20 34TH STREET | | | LONG ISLAND CITY | NY | 11106 | |
| 637636 | The Neiman Marcus Group LLC | J MENDEL LLC | MENDEL - AMENDMENT | $0.00 | 36 20 34TH STREET | | | LONG ISLAND CITY | NY | 11106 | |
| 638 | The Neiman Marcus Group LLC | JAMF- Mac Software | JAMF- Mac Software | $0.00 | NW 6335 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| 639637 | The Neiman Marcus Group LLC | JAMF- Mac Software | JAMF- Mac Software | $0.00 | NW 6335 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| 638 | The Neiman Marcus Group LLC | JAMF- Mac Software | JAMF- Mac Software | $0.00 | NW 6335 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| 640639 | The Neiman | JFrog | JFrog | $0.00 | 270 EAST CARIBBEAN | | | SUNNYVALE | CA | 94089 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Marcus Group LLC | | | | DRIVE | | | | | | |
| 64**64**0 | The Neiman Marcus Group LLC | JFrog | JFrog | $0.00 | 270 EAST CARIBBEAN DRIVE | | | SUNNYVALE | CA | 94089 | |
| 642**64**1 | The Neiman Marcus Group LLC | Johnson's Plastic | supply chain agreement | $0.00 | | | | | | | |
| 643**64**2 | The Neiman Marcus Group LLC | JOOR, INC. | JOOR INC. - STATEMENT OF WORK | $0.00 | 1239 BROADWAY | | | NEW YORK | NY | 10001 | |
| 644**64**3 | The Neiman Marcus Group LLC | JOOR, INC. | JOOR, INC. - AMENDMENT | $0.00 | 1239 BROADWAY | | | NEW YORK | NY | 10001 | |
| 645**64**4 | The Neiman Marcus Group LLC | JOOR, INC. | JOOR, INC. - MASTER SERVICES AGREEMENT | $0.00 | 1239 BROADWAY | | | NEW YORK | NY | 10001 | |
| 645 646 | **The Neiman Marcus Group** | JRNI, INC. **Karthik, Vijay** | JRNI, INC. - MASTER SOFTWARE AGREEMENT **EMPLOYMENT AGREEMENT** | **$0.00** $0.00 | 179 LINCOLN STREET **909 Touchstone Road** | | | BOSTON **Frisco** | MA **TX** | 02111 **75034** | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **LLC**<br><br>The Neiman Marcus Group LLC | | | | | | | | | | |
| 647 | The Neiman Marcus Group LLC | KEATING PROPERTIES, LLC | LEASE RE: 1603-1605 COMMERCE STREET, DALLAS, TX DATED 9/19/1955 (LEASE ID 1001-0005) | $0.00 | 4201 WILSON BLVD, SUITE 110-A | | | ARLINGTON | VA | 22203 | |
| 648 | The Neiman Marcus Group LLC | KELLERMEYER BERGENSONS SERVICES LLC | KELLERMEYER BERGENSONS SERVICES LLC - MASTER SERVICES AGREEMENT | $0.00 | 1575 HENTHORNE DR | | | MAUMEE | OH | 43537 | |
| 649 | The Neiman Marcus Group LLC | KELLY SERVICES | supply chain agreement | $0.00 | 999 WEST BIG BEAVER ROAD | | | TROY | MI | 48084-4782 | |
| 650 | The Neiman Marcus Group LLC | KENTSHIRE | KENTSHIRE - AMENDMENT | $0.00 | 608 5THAVENUE | SUUITE 800 | | NEW YORK | NY | 10020 | |
| 651 | The Neiman Marcus Group LLC | KENTSHIRE | KENTSHIRE - AGREEMENT | $0.00 | 608 5THAVENUE | SUUITE 800 | | NEW YORK | NY | 10020 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|--------|-------------|-------------------|----------------------------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 652 | The Neiman Marcus Group LLC | KHOROS | KHOROS - SERVICE ORDER. MSA SIGNED 5/31/2017 | $0.00 | 1 PIER SUITE 1A | | | SAN FRANCISCO | CA | 94111-2008 | |
| 653 | The Neiman Marcus Group LLC | KING OF PRUSSIA ASSOCIATES | LEASE RE: 170 N GULPH RD, KING OF PRUSSIA, PA DATED 3/22/1994 (LEASE ID 1030-0001) | $0.00 | 234 MALL BOULEVARD | | | KING OF PRUSSIA | PA | 19406 | |
| 654 | The Neiman Marcus Group LLC | KornFerry | Master Services Agreement | $0.00 | 1900 AVENUE OF THE STARS, SUITE 2600 | | | LOS ANGELES | CA | 90067 | |
| 655 | The Neiman Marcus Group LLC | KRONOS INC | KRONOS INC - MASTER SOFTWARE AGREEMENT | $0.00 | 297 BILLERIA RD | | | CHELMSFORD | MA | 01824 | |
| 656 | The Neiman Marcus Group LLC | KUDELSKI SECURITY INC | KUDELSKI SECURITY - STATEMENT OF WORK | $0.00 | 5090 NORTH 40TH STREET | SUITE 450 | | PHOENIX | AZ | 85018 | |
| 657 | The Neiman Marcus Group LLC | KUDELSKI SECURITY INC | KUDELSKI SECURITY INC - STATEMENT OF WORK | $0.00 | 5090 NORTH 40TH STREET | SUITE 450 | | PHOENIX | AZ | 85018 | |
| 658 | The Neiman Marcus Group | LAZ PARKING MANAGEMENT LIMITED | LAZ PARKING MANAGEMENT LIMITED - MASTER SERVICES | $0.00 | 3090 OLIVE STREET | SUITE 420 | | DALLAS | TX | 75219 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | AGREEMENT | | | | | | | | |
| 659 | The Neiman Marcus Group LLC | LEE HECHT HARRISON | LEE HECHT HARRISON - STATEMENT OF WORK | $0.00 | 175 BROAD HOLLOW ROAD | | | MELVILLE | NY | 11747 | |
| 660 | The Neiman Marcus Group LLC | LEVEL 3 COMMUNICATIONS, LLC | LEVEL 3 COMMUNICATIONS LLC - MASTER SERVICES AGREEMENT | $0.00 | 1025 EL DORADO BLVD | | | BROOMFIELD | CO | 80021 | |
| 661 | The Neiman Marcus Group LLC | LEVEL 3 COMMUNICATIONS, LLC | LEVEL 3 COMMUNICATIONS, LLC - MASTER SERVICES AGREEMENT | $0.00 | 1025 EL DORADO BLVD | | | BROOMFIELD | CO | 80021 | |
| 662 | The Neiman Marcus Group LLC | LEVI RAY AND SHOUP INC | LEVI RAY AND SHOUP INC - MASTER SOFTWARE AGREEMENT | $0.00 | 2401 WEST MONROE STREET | | | SPRINGFIELD | IL | 62704 | |
| 663 | The Neiman Marcus Group LLC | LEVI RAY AND SHOUP INC | LEVI RAY AND SHOUP INC - PRICING AGREEMENT | $0.00 | 2401 WEST MONROE STREET | | | SPRINGFIELD | IL | 62704 | |
| 664 | The Neiman Marcus Group LLC | LEVI RAY AND SHOUP INC | LEVI RAY AND SHOUP INC - STAFFING AGREEMENT | $0.00 | 2401 WEST MONROE STREET | | | SPRINGFIELD | IL | 62704 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 665 | The Neiman Marcus Group LLC | LEVI RAY AND SHOUP INC | LEVI RAY AND SHOUP INC - SUPPORTING DOCUMENTS | $0.00 | 2401 WEST MONROE STREET | | | SPRINGFIELD | IL | 62704 | |
| 666 | The Neiman Marcus Group LLC | LEVI RAY AND SHOUP STAFFING INC | LEVI RAY AND SHOUP STAFFING INC - STAFFING AGREEMENT | $0.00 | 2401 WEST MONROE STREET | | | SPRINGFIELD | IL | 62704 | |
| 667 | The Neiman Marcus Group LLC | LexisNexis Intelligize | Software Licensing Agreement - Intelligize Research Tools | $0.00 | 1920 ASSOCIATION DRIVE | SUITE 200 ATTN:: ACCOUNTING | | RESTON | VA | 20191 | |
| 668 | The Neiman Marcus Group LLC | LexisNexis Intelligize | Software Licensing Agreement - Intelligize Research Tools | $0.00 | 1920 ASSOCIATION DRIVE | SUITE 200 ATTN:: ACCOUNTING | | RESTON | VA | 20191 | |
| 669 | The Neiman Marcus Group LLC | LEXMARK INTERNATIONAL INC | EQUIPMENT LEASE (LEASE ID EQU-DAT-MASTER) | $0.00 | 740 WEST NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| 670 | The Neiman Marcus Group LLC | LEXMARK INTERNATIONAL INC | EQUIPMENT LEASE (LEASE ID EQU-LEX-0319) | $0.00 | 740 WEST NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| 671 | The Neiman Marcus Group | LEXMARK INTERNATIONAL INC | EQUIPMENT LEASE (LEASE ID EQU-LEX-0419) | $0.00 | 740 WEST NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 672 | The Neiman Marcus Group LLC | LEXMARK INTERNATIONAL INC | EQUIPMENT LEASE (LEASE ID EQU-LEX-0519) | $0.00 | 740 WEST NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| 673 | The Neiman Marcus Group LLC | LEXMARK INTERNATIONAL INC | EQUIPMENT LEASE (LEASE ID EQU-LEX-0619) | $0.00 | 740 WEST NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| 674 | The Neiman Marcus Group LLC | LEXMARK INTERNATIONAL INC | EQUIPMENT LEASE (LEASE ID EQU-LEX-0719) | $0.00 | 740 WEST NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| 675 | The Neiman Marcus Group LLC | LEXMARK INTERNATIONAL INC | EQUIPMENT LEASE (LEASE ID EQU-LEX-0819) | $0.00 | 740 WEST NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| 676 | The Neiman Marcus Group LLC | LEXMARK INTERNATIONAL INC. | MASTER PURCHASE AGREEMENT AND SERVICE AGREEMENT DATED 8/1/2018 (LEASE ID EQU-LEX-MASTER) | $0.00 | 740 WEST NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| 677 | Neiman Marcus Group LTD LLC | LIBERTY MUTUAL FIRE INSURANCE CO. | INSURANCE POLICY (TB2-611-004216-549) RE: GENERAL LIABILITY - DEDUCTIBLE | $0.00 | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 678 | Neiman Marcus Group LTD LLC | LIBERTY MUTUAL FIRE INSURANCE CO. | INSURANCE POLICY (EB2-611-004216-349) RE: GENERAL LIABILITY - DEDUCTIBLE | $0.00 | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 679 | Neiman Marcus Group LTD LLC | LIBERTY MUTUAL INSURANCE | INSURANCE POLICY (WA7-61D-004216-329) RE: WORKER'S COMPENSATION | $0.00 | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 680 | Neiman Marcus Group LTD LLC | LIBERTY MUTUAL INSURANCE | INSURANCE POLICY (ECO2058078901) RE: EXCESS LIABILITY | $0.00 | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 681 | Neiman Marcus Group LTD LLC | LIBERTY MUTUAL INSURANCE | INSURANCE POLICY (AS5-611-004216-469) RE: AUTO | $0.00 | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 682 | The Neiman Marcus Group LLC | LIGHTSTIM | LIGHTSTIM - LEASE AGREEMENT | $0.00 | 16552 VON KARMAN AVENUE | | | IRVINE | CA | 92606 | |
| 683 | The Neiman Marcus Group LLC | Lime Media Group | supply chain agreement | $0.00 | 2700 OBSERVATION TRAIL | | | ROCKWALL | TX | 75032 | |
| 684 | The Neiman Marcus Group | LINDA FARGO | LINDA FARGO - RIGHT OF PUBLICITY | $0.00 | 14 SUTTON PLACE SOUTH | APT. 10D | | NEW YORK | NY | 10022 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 685 | Neiman Marcus Group LTD LLC | LLOYDS (BEAZLEY) | INSURANCE POLICY (FSUC1701944) RE: EXCESS D&O | $0.00 | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94104-1520 | |
| 686 | Neiman Marcus Group LTD LLC | LLOYDS (NAVIGATORS) | INSURANCE POLICY (FSUSC1902691) RE: EXCESS D&O | $0.00 | 30 BATTERSON PARK ROAD | | | FARMINGTON | CT | 06032 | |
| 687 | Neiman Marcus Group LTD LLC | LLOYDS OF LONDON | INSURANCE POLICY (FSCEO1900518) RE: CYBER | $0.00 | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94104-1520 | |
| 688 | The Neiman Marcus Group LLC | LONGVIEW WAREHOUSE & STORAGE | LONGVIEW WAREHOUSE & STORAGE - MASTER SERVICES AGREEMENT | $0.00 | 1601 WEST COTTON | | | LONGVIEW | TX | 75604 | |
| 689 | The Neiman Marcus Group LLC | LOOMIS ARMORED US, LLC. | LOOMIS ARMORED US, LLC. - SUPPORTING DOCUMENTS | $0.00 | 3370 PLAM PARKWAY | | | LAS VEGAS | NV | 89104 | |
| 690 | The Neiman Marcus Group LLC | LOUBOUTIN | LOUBOUTIN - AGREEMENT | $0.00 | 150 E 52ND STREET | | | NEW YORK | NY | 10022 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | The Neiman Marcus Group LLC | LOUIS VUITTON | LOUIS VUITTON - AMENDMENT | $0.00 | 1 E. 57TH STREET | | | NEW YORK | NY | 10022 | |
| 692 | The Neiman Marcus Group LLC | LP SOFTWARE | LP SOFTWARE - MASTER SERVICE AGREEMENT | $0.00 | 9901 LINN STATION ROAD | SUITE 500 | | LOUISVILLE | KY | 40223 | |
| 693 | The Neiman Marcus Group LLC | LRN | ONLINE TRAINING | $0.00 | 745 5TH AVENUE | SUITE 800 | | NEW YORK | NY | 10151 | |
| 694 | The Neiman Marcus Group LLC | Magnetic Products and Services | Magnetic Products and Services | $0.00 | 7600 BOONE AVE NORTH, SUITE 26 | | | BROOKLYN PARK | MN | 55428 | |
| 695 | The Neiman Marcus Group LLC | Magnetic Products and Services | Magnetic Products and Services | $0.00 | 7600 BOONE AVE NORTH, SUITE 26 | | | BROOKLYN PARK | MN | 55428 | |
| 696 | The Neiman Marcus Group LLC | Mail Order Distribution/I S-Las Colinas, | Mail Order Distribution/I S-Las Colinas, | $0.00 | | | | | | | |
| 697 | The Neiman Marcus Group | Mainetti USA | supply chain agreement | $0.00 | 300 MAC LANE | | | KEASBEY | NJ | 08832 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 698 | The Neiman Marcus Group LLC | MANHATTAN ASSOCIATES,INC. | MANHATTAN ASSOCIATES,INC. - MASTER SOFTWARE AGREEMENT | $0.00 | 2300 WINDY RIDGE PARKWAY | | | ATLANTA | GA | 30339 | |
| 699 | The Neiman Marcus Group LLC | MarketSphere Consulting LLC | Marketsphere Unclaimed Property Filings and Payment Processors | $0.00 | 14301 FNB PKWY | SUITE 201 | | OMAHA | NE | 68154 | |
| 700 | The Neiman Marcus Group LLC | Mastercard International | Mastercard Strategic Alliance Agreement | $0.00 | 2000 PURCHASE ST | | | PURCHASE | NY | 10577 | |
| 701 | The Neiman Marcus Group LLC | MATRIX ABSENCE MANAGEMENT INC | MATRIX ABSENCE MANAGEMENT INC - MASTER SERVICES AGREEMENT | $0.00 | 181 METRO DR | STE 300 | | SAN JOSE | CA | 95110 | |
| 702 | The Neiman Marcus Group LLC | MATTHEWS AUTOMATION SOLUTIONS | MATTHEWS AUTOMATION SOLUTIONS - MASTER SOFTWARE AGREEMENT | $0.00 | 27520 SW 95TH AVE | | | WILSONVILLE | OR | 97070 | |
| 703 | The Neiman Marcus Group LLC | MCKINSEY & COMPANY INC | MCKINSEY & COMPANY INC - ENGAGEMENT LETTER | $0.00 | 2021 MCKINNEY AVE | SUITE 1800 | | DALLAS | TX | 75201 | |
| 704 | The Neima | Medical Supply | supply chain agreement | $0.00 | | | | | | | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | n Marcus Group LLC | Surplus | | | | | | | | | |
| 705 | The Neiman Marcus Group LLC | MERILL | MERILL - STATEMENT OF WORK | $0.00 | 4 WORLD FINANCIAL CENTER | 250 VESEY STREET | | NEW YORK | NY | 10080 | |
| 706 | The Neiman Marcus Group LLC | MFK ART | MFK ART - AGREEMENT | $0.00 | 145 TALMADGE ROAD | | | EDISON | NJ | 08817 | |
| 707 | The Neiman Marcus Group LLC | MGT | MGT - MASTER SERVICE AGREEMENT | $0.00 | 13889 SOUTH FIGUEROA STREET | | | LOS ANGELES | CALIFORNIA | 90061 | |
| 708 | The Neiman Marcus Group LLC | MICRO FOCUS, INC. | MICRO FOCUS, INC. - MASTER SOFTWARE AGREEMENT | $0.00 | 9420 KEY WEST AVENUE | | | ROCKVILLE | MD | 20850 | |
| 709 | The Neiman Marcus Group LLC | MICROFOCUS | MICROFOCUS - GENERAL AGREEMENT | $0.00 | 700 KING FARM BLVD | SUITE 400 | | ROCKVILLE | MD | 20850 | |
| 710 | The Neiman Marcus Group | MICROFOCUS | MICROFOCUS - MASTER SOFTWARE AGREEMENT | $0.00 | 700 KING FARM BLVD | SUITE 400 | | ROCKVILLE | MD | 20850 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 711 | The Neiman Marcus Group LLC | MICROSOFT CORPORATION | MICROSOFT CORPORATION- - MASTER SOFTWARE AGREEMENT | $0.00 | 1 MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| 712 | The Neiman Marcus Group LLC | MICROSOFT CORPORATION | MICROSOFT CORPORATION - STATEMENT OF WORK | $0.00 | 1 MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| 713 | The Neiman Marcus Group LLC | MICROSOFT LICENSING, GP | MICROSOFT LICENSING & GP AGREEMENT - 2.24.2010 - SUPPORTING DOCUMENTS | $0.00 | 6100 NEIL ROAD | SUITE 100 | | RENO | NV | 89511 | |
| 714 | The Neiman Marcus Group LLC | MICROSOFT LICENSING, GP | MICROSOFT LICENSING, GP - MASTER SOFTWARE AGREEMENT | $0.00 | 6100 NEIL ROAD | SUITE 100 | | RENO | NV | 89511 | |
| 715 | The Neiman Marcus Group LLC | Microsoft Visual Studio | Microsoft Visual Studio | $0.00 | C/O FOX ROTHSCHILD LLP | 1001 4TH AVE. SUITE 4500 | | SEATTLE | WA | 98154 | |
| 716 | The Neiman Marcus Group LLC | Microsoft Visual Studio | Microsoft Visual Studio | $0.00 | C/O FOX ROTHSCHILD LLP | 1001 4TH AVE. SUITE 4500 | | SEATTLE | WA | 98154 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 717 | The Neiman Marcus Group LLC | MILBERG FACTORS | MILBERG FACTORS - | $0.00 | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| ~~718~~ | ~~The Neiman Marcus Group LLC~~ | ~~MILESTONE VENTURE PARTNERS~~ | ~~Bergdorf Goodman LEASE RE: 754 5TH AVENUE, NEW YORK, NY DATED 1/26/1982 (LEASE ID 1063-0001)~~ | ~~$0.00~~ | ~~551 MADISON AVENUE, 7TH FLOOR~~ | | | ~~NEW YORK~~ | ~~NY~~ | ~~10022~~ | |
| ~~719~~**718** | The Neiman Marcus Group LLC | MIRACLE WASH TOWEL SUPPLY INC. | MIRACLE WASH TOWEL SUPPLY INC. - MASTER SERVICES AGREEMENT | $0.00 | 149 VERDI STREET | | | FARMINGDALE | NY | 11735 | |
| ~~720~~**719** | The Neiman Marcus Group LLC | ML DOVER ASSOCIATES | NET LEASE RE: FASHION VALLEY CENTER, SAN DIEGO, CA DATED 1/25/1982 (LEASE ID 1016-0002) | $0.00 | ON LIBERTY PLAZA, 165 BROADWAY | | | NEW YORK | NY | 10080 | |
| ~~721~~**720** | The Neiman Marcus Group LLC | MOBILEIRON | MOBILEIRON - GENERAL AGREEMENT | $0.00 | 401 EAST MIDDLEFIELD ROAD | | | MOUNTAIN VIEW | CA | 94043 | |
| ~~722~~**721** | The Neiman Marcus Group LLC | MOBILEIRON | MOBILEIRON - PRICING AGREEMENT | $0.00 | 401 EAST MIDDLEFIELD ROAD | | | MOUNTAIN VIEW | CA | 94043 | |
| ~~723~~**722** | The Neiman Marcus Group | MONCLER | MONCLER - | $0.00 | 578 BROADWAY | 3RD FL | | NEW YORK | NY | 10012 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 7247 23 | The Neiman Marcus Group LLC | MONUMENT CONSULTING LLC | MONUMENT CONSULTING LLC - STATEMENT OF WORK | $0.00 | 1800 SUMMIT AVENUE | | | RICHMOND | VA | 23230 | |
| 7257 24 | The Neiman Marcus Group LLC | MONUMENT CONSULTING LLC | MONUMENT CONSULTING,LLC - MASTER SERVICES AGREEMENT | $0.00 | 1800 SUMMIT AVENUE | | | RICHMOND | VA | 23230 | |
| 7267 25 | The Neiman Marcus Group LLC | Moody's Investor Services | Rating Agency | $0.00 | 99 CHURCH STREET | | | NEW YORK | NY | 10007-2707 | |
| 7277 26 | The Neiman Marcus Group LLC | MOREDIRECT, INC. | MOREDIRECT, INC. - MASTER SERVICES AGREEMENT | $0.00 | 1001 YAMATO ROAD, SUITE 200 | | | BOCA RATON | FL | 33431 | |
| 7287 27 | The Neiman Marcus Group LLC | MOVABLE INK | Marketing agreement | $0.00 | 5 BRYANT PARK, 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| 7297 28 | The Neiman Marcus Group LLC | My SQL/Four corners construction | My SQL/Four corners construction | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7309 | The Neiman Marcus Group LLC | My SQL/Four corners construction | My SQL/Four corners construction | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 7310 | The Neiman Marcus Group LLC | MYALERTS, INC. | MYALERTS, INC. - STATEMENT OF WORK | $0.00 | 13911 RIDGEDALE DRIVE SUITE 235 | | | MINNETONKA | MN | 55305 | |
| 7311 | The Neiman Marcus Group LLC | NAHAN PRINTING INC | NAHAN PRINTING INC - MASTER SERVICES AGREEMENT | $0.00 | 7000 SAUKVIEW DRIVE | | | SAINT CLOUD | MN | 56303 | |
| 7312 | The Neiman Marcus Group LLC | NARVAR INC | NARVAR INC - GENERAL AGREEMENT | $0.00 | 999 BAYHILL DRIVE | SUITE 135 | | SAN BRUNO | CA | 94066 | |
| 7313 | The Neiman Marcus Group LLC | Nasdaq | Investor Relations | $0.00 | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| 7314 | Neiman Marcus Group LTD LLC | NATIONAL UNION FIRE INSURANCE COMPANY (AIG) | INSURANCE POLICY (23086113) RE: FIDUCIARY LIABILITY | $0.00 | 175 WATER STREET | | | NEW YORK | NY | 10038 | |
| 7315 | Neiman Marcus Group LTD | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | INSURANCE POLICY (28295224) RE: UMBRELLA | $0.00 | 175 WATER STREET | | | NEW YORK | NY | 10038 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | (AIG) | | | | | | | | | |
| ~~7377~~73 6 | Neiman Marcus Group LTD LLC | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA (AIG) | INSURANCE POLICY (88-085-632) RE: SPECIAL CRIME-EXECUTIVE RISK LIABILITY | $0.00 | 175 WATER STREET | | | NEW YORK | NY | 10038 | |
| ~~7383~~73 7 | The Neiman Marcus Group LLC | NECTARTE | NECTARTE - MASTER SERVICES AGREEMENT | $0.00 | RUA DR A.S. SILVA 20_2 | | | CALDA RAINHA | PT | 2500 | PORTUGAL |
| ~~7399~~73 8 | The Neiman Marcus Group LLC | NEIS | NEIS - MASTER SERVICES AGREEMENT | $0.00 | 908 SOUTH MERIDEN ROAD | | | CHESHIRE | CT | 06410 | |
| ~~7407~~73 9 | The Neiman Marcus Group LLC | NESTLE WATERS NORTH AMERICA, INC. | NESTLE WATERS NORTH AMERICA, INC. - MASTER SERVICES AGREEMENT | $0.00 | 900 LONG RIDGE ROAD, BLDG 2 | | | STAMFORD | CT | 06902-1138 | |
| ~~7417~~74 0 | The Neiman Marcus Group LLC | Net IQ - Microfocus | Net IQ - Microfocus | $0.00 | 700 KING FARM BLVD | SUITE 400 | | ROCKVILLE | MD | 20850 | |
| ~~7427~~74 1 | The Neiman Marcus Group LLC | Net IQ - Microfocus | Net IQ - Microfocus | $0.00 | 700 KING FARM BLVD | SUITE 400 | | ROCKVILLE | MD | 20850 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74374 2 | The Neiman Marcus Group LLC | NICE SYSTEMS, INC. | NICE SYSTEMS, INC. - MASTER SERVICES AGREEMENT | $0.00 | 301 ROUTE 17 NORTH, 10TH FLOOR | | | RUTHERFORD | NJ | 07070 | |
| 74474 3 | The Neiman Marcus Group LLC | NORTHBROOK COURT[1] | NET LEASE RE: 5000 NORTHBROOK COURT, NORTHBROOK, IL DATED 3/4/1976 (LEASE ID 1009-0001) | $0.00 | 2171 NORTHBROOK COURT | | | NORTHBROOK | IL | 60062 | |
| 74574 4 | The Neiman Marcus Group LLC | NORTHPARK PARTNERS LP | SUB-LEASE FOR ATM RE: 8687 NORTH CENTRAL EXPRESSWAY, DALLAS, TX DATED 4/1/2017 (LEASE ID 1002-0002) | $0.00 | 8080 NORTH CENTRAL EXPRESSWAY | SUITE 1100 | | DALLAS | TX | 75206 | |
| 74674 5 | The Neiman Marcus Group LLC | OAKBROOK ANCHOR ACQUISITION | NET LEASE RE: 22ND STREET AND ROUTE 83, OAKBROOK SHOPPING CENTER, OAKBROOK, IL DATED 1/25/1982 (LEASE ID 1017-0002) | $0.00 | 350 N. ORLEANS STREET | SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 74774 6 | The Neiman Marcus Group LLC | O'CONNOR REALTY INTERESTS OF TEXAS, LLC | LEASE RE: 1622 MAIN STREET, DALLAS, TX DATED 12/5/1913 (LEASE ID 1001-0001) | $0.00 | 600 WEST 6TH STREET, SUITE 300 | | | FORT WORTH | TX | 76102-3685 | |
| 74874 7 | The Neiman Marcus Group LLC | OKTA, INC. | OKTA, INC. - MASTER SERVICES AGREEMENT | $0.00 | 301 BRANNAN STREET | SUITE 100 | | SAN FRANCISCO | CA | 94107 | |
| 74974 8 | The Neiman Marcus Group | OLIVER PEOPLES | OLIVER PEOPLES - AGREEMENT | $0.00 | 8570 W SUNSET BLVD | SUITE 200 | | WEST HOLLYWOOD | CA | 90069 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 75074 9 | The Neima n Marcus Group LLC | ONESOURCE STAFFING | supply chain agreement | $0.00 | 1124 HIGHWAY 315 | | | WILKES BARRE | PA | 18702 | |
| 75175 0 | The Neima n Marcus Group LLC | OPENSYMMETRY LLC | OPENSYMMETRY LLC - MASTER SERVICES AGREEMENT | $0.00 | 9225 BEE CAVE RD. | BUILDING A SUITE 100 | | AUSTIN | TX | 78733 | |
| 75275 1 | The Neima n Marcus Group LLC | OPERA SOLUTIONS, LLC | OPERA SOLUTIONS MASTER AGREEMENT 2012 - SUPPORTING DOCUMENTS | $0.00 | 10 EXCHANGE PLACE | | | JERSEY CITY | NJ | 07302 | |
| 75375 2 | The Neima n Marcus Group LLC | OPERA SOLUTIONS, LLC | OPERA SOLUTIONS, LLC - AMENDMENT | $0.00 | 10 EXCHANGE PLACE | | | JERSEY CITY | NJ | 07302 | |
| 75475 3 | The Neima n Marcus Group LLC | OPERA SOLUTIONS, LLC | OPERA SOLUTIONS, LLC - MASTER SOFTWARE AGREEMENT | $0.00 | 10 EXCHANGE PLACE | | | JERSEY CITY | NJ | 07302 | |
| 75575 4 | The Neima n Marcus Group LLC | OPINIONLAB, INC. | OPINIONLAB, INC. - MASTER SERVICES AGREEMENT | $0.00 | 549 RANDOLPH STREET, SUITE 401 | | | CHICAGO | IL | 60661 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7565755 | The Neiman Marcus Group LLC | OPINIONLAB, INC. | OPINIONLAB, INC. - SUPPORTING DOCUMENTS | $0.00 | 549 RANDOLPH STREET, SUITE 401 | | | CHICAGO | IL | 60661 | |
| 7577756 | The Neiman Marcus Group LLC | OPITZ OUTLET | OPITZ OUTLET - AMENDMENT | $0.00 | 2401 EDGEWOOD AVE | | | ST LOUIS PARK | MN | 55426 | |
| 7587757 | The Neiman Marcus Group LLC | OPITZ OUTLET | OPITZ OUTLET - GENERAL AGREEMENT | $0.00 | 2401 EDGEWOOD AVE | | | ST LOUIS PARK | MN | 55426 | |
| 7597758 | The Neiman Marcus Group LLC | OPTIMIZELY | OPTIMIZELY - MASTER SERVICES AGREEMENT | $0.00 | 631 HOWARD STREET, SUITE 100 | | | SAN FRANCISCO | CA | 94105 | |
| 7607759 | The Neiman Marcus Group LLC | OPTIMIZELY | OPTIMIZELY - STATEMENT OF WORK | $0.00 | 631 HOWARD STREET, SUITE 100 | | | SAN FRANCISCO | CA | 94105 | |
| 7617760 | The Neiman Marcus Group LLC | OPTIZ | OPTIZ - MASTER SERVICES AGREEMENT | $0.00 | 2401 EDGEWOOD AVE S | SUITE 100 | | ST. LUIS PARK | MN | 55426 | |
| 762 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | MFP VERSION 17 IN THE CLOUD ORDERING DOCUMENT-12-21-2018 - | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | ~~ORDERING DOCUMENTS~~ | | | | | | | | |
| ~~763~~76 1 <br> ~~764~~76 2 | The Neima n Marcus Group LLC <br><br> The Neima n Marcus Group LLC | ORACLE AMERICA, INC. <br><br> ORACLE AMERICA, INC. | **MFP VERSION 17 IN THE CLOUD ORDERING DOCUMENT-12-21-2018 - ORDERING DOCUMENTS** <br><br> ORACLE AMERICA, INC. - STATEMENT OF WORK <br><br> ~~ORACLE APPLICATION INFRASTRUCTURE ORDERING DOCUMENT-08-27-2004 - ORDERING DOCUMENTS~~ | $0.00 <br><br> $0.00 | 500 ORACLE PARKWAY <br><br> 500 ORACLE PARKWAY | | | REDWOOD SHORES <br><br> REDWOOD SHORES | CA <br><br> CA | 94065 <br><br> 94065 | |
| **763** | **The Neima n Marcu s Group LLC** | **ORACLE AMERICA, INC.** | **ORACLE APPLICATION INFRASTRUCTURE ORDERING DOCUMENT-08-27-2004 - ORDERING DOCUMENTS** | **$0.00** | **500 ORACLE PARKWAY** | | | **REDWOOD SHORES** | **CA** | **94065** | |
| ~~765~~76 4 | The Neima n Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE APPLICATION MANAGEMENT PACK FOR E-BUSINESS SUITE ORDERING DOCUMENT 8344422-11-05-2008 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ~~766~~76 5 | The Neima n Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE CHANGE MANAGEMENT, DIAGNOSTICS, DATABASE, PARTITIONING ORDERING DOCUMENT 6893213-11-27-2003 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 767 766766 | The Neiman Marcus Group LLC  The Neiman Marcus Group LLC | ORACLE AMERICA, INC.  ORACLE AMERICA, INC. | ORACLE CHANGE MANAGEMENT, DIAGNOSTICS, DATABASE, REAL APPLICATION CLUSTERS, TUNING PACK ORDERING DOCUMENT 7929601-05-31-2005 - ORDERING DOCUMENTS  ORACLE CHANGE MANAGEMENT, DIAGNOSTICS, INTERNET APPLICATION SERVER, OLAP, DATABASE, IRECRUITMENT ORDERING DOCUMENT 6971325-08-31-2004 - ORDERING DOCUMENTS | $0.00  $0.00 | 500 ORACLE PARKWAY  500 ORACLE PARKWAY | | | REDWOOD SHORES  REDWOOD SHORES | CA  CA | 94065  94065 | |
| 767 | **The Neiman Marcus Group LLC** | **ORACLE AMERICA, INC.** | **ORACLE CHANGE MANAGEMENT, DIAGNOSTICS, INTERNET APPLICATION SERVER, OLAP, DATABASE, IRECRUITMENT ORDERING DOCUMENT 6971325-08-31-2004 - ORDERING DOCUMENTS** | **$0.00** | **500 ORACLE PARKWAY** | | | **REDWOOD SHORES** | **CA** | **94065** | |
| 769768 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE CHANGE MANAGEMENT, DIAGNOSTICS, PROGRAMMING, DATABASE ORDERING DOCUMENT 6940196-05-06-2004 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 770769 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE CHANGE MANAGEMENT, DIAGNOSTICS, TUNING, DATABASE ORDERING DOCUMENT 8031580-02-01-2006 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7717770 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE CHANGE MANAGEMENT, DIAGNOSTICS, TUNING, DATABASE ORDERING DOCUMENT 8031635-02-01-2006 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 7721771 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE CHANGE MANAGEMENT, TUNING, DIAGNOSTICS PACK ORDERING DOCUMENT 8281839-08-25-2008 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 7732772 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE CORPORATION - MASTER SOFTWARE AGREEMENT | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 7743773 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 6685786NULL - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 7754774 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 6731041NULL - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 7765775 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8050932-03-31-2006 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7776 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8103867-08-28-2006 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 7777 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8104130-08-29-2006 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 7778 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8104189-08-29-2006 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 7779 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8127216-11-08-2006 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 7780 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8174682-05-16-2007 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 7781 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8203934-07-26-2007 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 7782 | The Neiman Marcus Group | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8211168-08-16-2007 - | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | ORDERING DOCUMENTS | | | | | | | | |
| 78478 3 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8211243-08-16-2007 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 78578 4 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8235977-11-19-2007 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 78678 5 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8236675-11-21-2007 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 78778 6 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8282828-05-07-2008 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 78878 7 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8282979-05-07-2008 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 78978 8 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8283510-05-09-2008 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~790~~ 789 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8283602-05-09-2008 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ~~791~~ 790 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE DATABASE ORDERING DOCUMENT 8329350-09-08-2008 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ~~792~~ 791 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE E-BUSINESS SUITE SUPPORT SERVICES SOW ORDERING DOCUMENT-07-05-2019 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ~~793~~ 792 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE HYPERION ORDERING DOCUMENT 8325489-09-05-2008 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ~~794~~ 793 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE HYPERION ORDERING DOCUMENT-08-28-2008 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 795<br><br>~~796~~ 794 | ~~The Neiman Marcus Group LLC~~<br><br>The Neiman Marcus Group | ~~ORACLE AMERICA, INC.~~<br><br>ORACLE AMERICA, INC. | ORACLE ILEARNING ORDERING DOCUMENT 8356367-12-23-2008 - ORDERING DOCUMENTS<br><br>~~ORACLE INTERNET APPLICATION SERVER ORDERING DOCUMENT 8180958-05-31-2007 - ORDERING DOCUMENTS~~ | ~~$0.00~~<br>$0.00 | ~~500 ORACLE PARKWAY~~<br><br>500 ORACLE PARKWAY | | | ~~REDWOOD SHORES~~<br><br>REDWOOD SHORES | ~~CA~~<br>CA | ~~94065~~<br>94065 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| **795** | **The Neiman Marcus Group LLC** | **ORACLE AMERICA, INC.** | **ORACLE INTERNET APPLICATION SERVER ORDERING DOCUMENT 8180958-05-31-2007 - ORDERING DOCUMENTS** | **$0.00** | **500 ORACLE PARKWAY** | | | **REDWOOD SHORES** | **CA** | **94065** | |
| ~~796~~**796** | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE MARKETING, INCENTIVE COMPENSATION, ORDER MANAGEMENT, WAREHOUSE MANAGEMENT ORDERING DOCUMENT 8188751-07-09-2007 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ~~798~~**797** | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE OD US-226525288-ORDERING DOCUMENT -AMENDMENT 1-07-16-2015 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ~~799~~**798** | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE OLAP, DATABASE, PARTITIONING, LABEL SECURITY ORDERING DOCUMENT 6772920-11-26-2002 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ~~800~~**799** | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE ORDER DOCUMENT SUN-NK20255486-12-26-2010 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ~~801~~**800** | The Neiman Marcus | ORACLE AMERICA, INC. | ORACLE ORDERING DOCUMENT E-BUSINESS SUITE-05-27-2003 - | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Group LLC | | ORDERING DOCUMENTS | | | | | | | | |
| 80280 1 | The Neima n Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE ORDERING DOCUMENT TALENT ACQUISITION CLOUD SERVICE-02-16-2016 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 80380 2 | The Neima n Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE ORDERING DOCUMENT US-2272016 - COHERENCE-04-16-2015 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 80480 3 | The Neima n Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE ORDERING DOCUMENT WEBCENTER PORTAL FOR ORACLE APPLICATIONS-05-31-2014 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 80580 4 | The Neima n Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE PROGRAMMER ORDERING DOCUMENT 8126456-11-24-2006 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 80680 5 | The Neima n Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE RETAIL MAINTENANCE ORDERING DOCUMENT-07-05-2019 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 80780 6 | The Neima n Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE SERVICES PROCUREMENT & ORACLE PROJECT MANAGEMENT ORDERING DOCUMENT-05-21-2015 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8078~~07~~ | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE SOA SUITE ORDERING DOCUMENT-07-15-2014 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ~~809~~808 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE WEBCENTER ORDERING DOCUMENT -05-31-2014 - ORDERING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 810 ~~811~~809 | ~~The Neiman Marcus LLC~~ The Neiman Marcus Group LLC | ~~ORACLE AMERICA, INC.~~ ORACLE AMERICA, INC. | ORACLE_ORACLE LICENSE SERVICE AGREEMENT_AMENDMENT 1_9-25-2012 - SUPPORTING DOCUMENTS ~~ORACLE_ORACLE LICENSE SERVICES_AMENDMENT 2_8-28-2008 - SUPPORTING DOCUMENTS~~ | ~~$0.00~~ $0.00 | ~~500 ORACLE PARKWAY~~ 500 ORACLE PARKWAY | | | ~~REDWOOD SHORES~~ REDWOOD SHORES | ~~CA~~ CA | ~~94065~~ 94065 | |
| 810 | **The Neiman Marcus Group LLC** | **ORACLE AMERICA, INC.** | **ORACLE_ORACLE LICENSE SERVICES AGREEMENT_AMENDMENT 2_8-28-2008 - SUPPORTING DOCUMENTS** | **$0.00** | **500 ORACLE PARKWAY** | | | **REDWOOD SHORES** | **CA** | **94065** | |
| ~~812~~811 | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | ORACLE_UNLIMITED LICENSE AGREEMENT ORDERING DOC_RETAIL APPLICATIONS_05-31-2017 - SUPPORTING DOCUMENTS | $0.00 | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ~~813~~812 | The Neiman Marcus | ORKIN LLC | ORKIN LLC - MASTER SERVICES AGREEMENT | $0.00 | 2170 PEIDMONT | | | ATLANTA | GA | 30324 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Group LLC | | | | ROAD, NE | | | | | | |
| **813** | **The Neiman Marcus Group LLC** | **Pager Duty** | **Pager Duty** | **$0.00** | **600 TOWNSEND STREET, SUITE 125** | | | **SAN FRANCISCO** | **CA** | **94103** | |
| 814 | The Neiman Marcus Group LLC | Pager Duty | Pager Duty | $0.00 | 600 TOWNSEND STREET, SUITE 125 | | | SAN FRANSCICO | CA | 94103 | |
| 815 | The Neiman Marcus Group LLC | Pager Duty | Pager Duty | $0.00 | 600 TOWNSEND STREET, SUITE 125 | | | SAN FRANCISCO | CA | 94103 | |
| 816 815 | The Neiman Marcus Group LLC | PALACE LAUNDRY, INC. | PALACE LAUNDRY, INC. - MASTER SERVICES AGREEMENT | $0.00 | 713 LAMONT STREET NW | | | WASHINTON | DC | 20010 | |
| 817 816 | The Neiman Marcus Group LLC | PAPER PLACE | PAPER PLACE - MASTER SERVICES AGREEMENT | $0.00 | 4001 NORTH LAMAR BLVD | | | AUSTIN | TX | 78756 | |
| 818 817 | The Neiman Marcus Group LLC | PartnerSource | Insurance Brokerage - Non-Subs. | $0.00 | 8117 PRESTON ROAD | SUITE 530 | | DALLAS | TX | 75225 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **818** | **The Neiman Marcus Group LLC** | **Patch Mgmt - Avanti** | **Patch Mgmt - Avanti** | **$0.00** | **10377 SOUTH JORDAN GATEWAY, SUITE 110** | | | **SOUTH JORDAN** | **UT** | **84095** | |
| 819 | The Neiman Marcus Group LLC | Patch Mgmt - Avanti | Patch Mgmt - Avanti | $0.00 | 10377 SOUTH JORDAN GATEWAY, SUITE 110 | | | SOUTH JORDAN | UT | 84095 | |
| ~~820~~ | ~~The Neiman Marcus Group LLC~~ | ~~Patch Mgmt - Avanti~~ | ~~Patch Mgmt - Avanti~~ | ~~$0.00~~ | ~~10377 SOUTH JORDAN GATEWAY, SUITE 110~~ | | | ~~SOUTH JORDAN~~ | ~~UT~~ | ~~84095~~ | |
| ~~821~~**820** | The Neiman Marcus Group LLC | PATTSY | IP TRADEMARK DATABASE | $0.00 | 350 1ST AVE, STE MG | | | NEW YORK | NY | 10010 | |
| ~~822~~**821** | The Neiman Marcus Group LLC | Paypal | Paypal Merchant Agreement | $0.00 | 2211 NORTH FIRST STREET | | | SAN JOSE | CA | 95131 | |
| ~~823~~**822** | The Neiman Marcus Group LLC | PEFORMANCE TEAM | PEFORMANCE TEAM - MASTER SERVICES AGREEMENT | $0.00 | 145 TALMADGE RD | | | EDISON | NJ | 08817 | |
| **823** | **The Neiman Marcus** | **PENSION BENEFIT GUARANTY CORPORATION** | **The Neiman Marcus Group LLC Retirement Plan** | **$0.00** | | | | | | | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Group LLC** | | | | | | | | | | |
| 824 | The Neiman Marcus Group LLC | PILOT AIR FREIGHT CORP | PILOT AIR FREIGHT CORP - MASTER SERVICES AGREEMENT | $0.00 | PO BOX 97 | | | LIMA | PA | 19037 | |
| 825 | The Neiman Marcus Group LLC | PILOT AIR FREIGHT CORP | PILOT MSA DELIVERY SERVICES 2014 - SUPPORTING DOCUMENTS | $0.00 | PO BOX 97 | | | LIMA | PA | 19037 | |
| 826 | The Neiman Marcus Group LLC | PILOT AIR FREIGHT CORP | PILOT MSA DELIVERY SERVICES AMENDMENT 2016 - SUPPORTING DOCUMENTS | $0.00 | PO BOX 97 | | | LIMA | PA | 19037 | |
| 827 | The Neiman Marcus Group LLC | PITNEY BOWES | PITNEY BOWES POSTAGE METER - | $0.00 | 2225 AMERICAN DRIVE | ATTN:: TERRI PACH | | NEENAH | WI | 54956 | |
| 828 | The Neiman Marcus Group LLC | PLANGRID | PLANGRID - MASTER SOFTWARE AGREEMENT | $0.00 | 3265 17TH STREET | SUITE #404 | | SAN FRANCISCO | CA | 94110 | |
| 829 | The Neiman Marcus Group LLC | PLUMSLICE LABS INC. | PLUMSLICE LABS INC. - MASTER SOFTWARE AGREEMENT | $0.00 | 8400 NW 36TH STREET | SUITE 450 | | MIAMI | FL | 33166 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 830 | The Neiman Marcus Group LLC | PLUMSLICE LABS INC. | PLUMSLICE SOW - ITERATIONS 1-3 ORDERING DOCUMENT-08-14-2018 - ORDERING DOCUMENTS | $0.00 | 8400 NW 36TH STREET | SUITE 450 | | MIAMI | FL | 33166 | |
| 831 | The Neiman Marcus Group LLC | Poly Pak Industries | supply chain agreement | $0.00 | 125 SPAGNOLI ROAD | | | MELVILLE | NY | 11747 | |
| 832 | The Neiman Marcus Group LLC | POWERFRONT,INC. | POWERFRONT,INC. - MASTER SOFTWARE AGREEMENT | $0.00 | 5405 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90036 | |
| 833 | The Neiman Marcus Group LLC | PRADA | PRADA - AGREEMENT | $0.00 | 609 W 52ND STREET, 4TH FLOOR | | | NEW YORK | NY | 10019 | |
| 834 | The Neiman Marcus Group LLC | PROOFPOINT INC | PROOFPOINT INC - MASTER SOFTWARE AGREEMENT | $0.00 | 892 ROSS DRIVE | | | SUNNYVALE | CA | 94089 | |
| 835 | The Neiman Marcus Group LLC | PROOFPOINT INC | PROOFPOINT INC - MASTER SERVICES AGREEMENT | $0.00 | 892 ROSS DRIVE | | | SUNNYVALE | CA | 94089 | |
| 836 | Bergdorf Goodm | PUBLIC SERVICE TRUCK | VEHICLE LEASE RE: 2017 ISUZU NQR (VIN JALE5W165H7900813) | $0.00 | 25-61 49TH STREET | | | LONG ISLAND CITY | NY | 11101-4429 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | an Inc. | | | | | | | | | | |
| 837 | The Neiman Marcus Group LLC | PwC Product Sales | Software Licensing Agreement - PwC Inform Research Tools | $0.00 | 3111 W DR MARTIN LUTHER KING JR BLVD | | | TAMPA | FL | 33607 | |
| 838 | The Neiman Marcus Group LLC | PwC Product Sales | Software Licensing Agreement - PwC Inform Research Tools | $0.00 | 3111 W DR MARTIN LUTHER KING JR BLVD | | | TAMPA | FL | 33607 | |
| 839 | The Neiman Marcus Group LLC | QUANTUM METRIC | QUANTUM METRIC - SUPPORTING DOCUMENTS | $0.00 | 16055 OLD FOREST POINT, SUITE 303 | | | MONUMENT | CO | 80132 | |
| 840 | The Neiman Marcus Group LLC | QUEST SOFTWARE INC | QUEST SOFTWARE INC - STATEMENT OF WORK | $0.00 | 5 POLARIS WAY | | | ALISO VIEJO | CA | 92656 | |
| 841 | The Neiman Marcus Group LLC | Quiq | Quiq | $0.00 | 22 S GRAND AVE | | | BOZEMAN | MT | 59715 | |
| 842 | The Neiman Marcus Group LLC | Quiq | Quiq | $0.00 | 22 S GRAND AVE | | | BOZEMAN | MT | 59715 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 843 | The Neiman Marcus Group LLC | QUIQ, INC | QUIQ, INC - SOFTWARE SUBSCRIPTION AGREEMENT | $0.00 | 22 S GRAND AVE | | | BOZEMAN | MT | 59715 | |
| 844 | The Neiman Marcus Group LLC | QUIQ, INC | QUIQ, INC - SOFTWARE SUBSCRIPTION ORDER FORM | $0.00 | 22 S GRAND AVE | | | BOZEMAN | MT | 59715 | |
| 845 | The Neiman Marcus Group LLC | QUISITIVE, LLC | QUISITIVE, LLC - MASTER SERVICES AGREEMENT | $0.00 | 1431 GREENWAY DR | | | IRVING | TX | 75038 | |
| 846 | The Neiman Marcus Group LLC | QWEST COMMUNICATION COMPANY, LLC D/B/A CENTURY LINK QCC | QWEST COMMUNICATION COMPANY, LLC D/B/A CENTURY LINK QCC - MASTER SERVICES AGREEMENT | $0.00 | 100 CENTRYLINK DRIVE | | | MONROE | LA | 71203 | |
| 847 | The Neiman Marcus Group LLC | R4 TECHNOLOGIES, INC. | R4 TECHNOLOGIES, INC. - MASTER SERVICES AGREEMENT | $0.00 | 38 GROVE STREET | BUILDING C | | RIDGEFIELD | CT | 06877 | |
| 848 | The Neiman Marcus Group LLC | RAWHIDE HIGH CLASS SHOE REPAIR | RAWHIDE HIGH CLASS SHOE REPAIR - MASTER SERVICES AGREEMENT | $0.00 | 291 E ROUND GROVE ROAD | STE 175 | | LEWISVILLE | TX | 75067 | |
| 849 | The Neiman Marcus Group | RBA SOUTHWEST, LLC | RBA SOUTHWEST, LLC - STATEMENT OF WORK | $0.00 | 294 GROVE LANE E | SUITE 100 | | WAYZATA | MN | 55391 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 850 | The Neiman Marcus Group LLC | RDI | RDI | $0.00 | 261 W 35th St STE. 704 | | | NEW YORK | NY | 10001 | |
| 851 | The Neiman Marcus Group LLC | RDI | RDI | $0.00 | 261 W 35th St STE. 704 | | | NEW YORK | NY | 10001 | |
| 852 | The Neiman Marcus Group LLC | Recorded Future Inc. | Recorded Future Inc. | $0.00 | PO BOX 441303 | | | SOMERVILLE | MA | 02144 | |
| 853 | The Neiman Marcus Group LLC | Recorded Future Inc. | Recorded Future Inc. | $0.00 | PO BOX 441303 | | | SOMERVILLE | MA | 02144 | |
| 854 | The Neiman Marcus Group LLC | RELTIO,INC. | RELTIO,INC. - MASTER SERVICES AGREEMENT | $0.00 | 100 MARINE PARKWAY, SUITE 275 | | | REDWOOD SHORES | CA | 94065 | |
| 855 | The Neiman Marcus Group LLC | RELTIO,INC. | RELTIO,INC. - STATEMENT OF WORK | $0.00 | 100 MARINE PARKWAY, SUITE 275 | | | REDWOOD SHORES | CA | 94065 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 856 | The Neiman Marcus Group LLC | REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC | REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC - MASTER SERVICES AGREEMENT | $0.00 | 18500 NORTH ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| 857 | The Neiman Marcus Group LLC | REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC | REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC - SUPPORTING DOCUMENTS | $0.00 | 18500 NORTH ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| 858 | The Neiman Marcus Group LLC | RESOURCES CONNECTION, LLC | RESOURCES CONNECTION, LLC - STATEMENT OF WORK | $0.00 | 17101 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | |
| 859 | The Neiman Marcus Group LLC | Resources Global Professionals (RGP) | Master Services Agreement | $0.00 | 17101 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | |
| 860 | The Neiman Marcus Group LLC | Resources Global Professionals (RGP) | Master Services Agreement | $0.00 | 17101 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | |
| 861 | The Neiman Marcus Group LLC | RESURRECTION VINTAGE | RESURRECTION VINTAGE - AGREEMENT | $0.00 | 8006 MELROSE AVENUE | | | LOS ANGELES | CA | 90046 | |
| 862 | The Neiman Marcus Group | RETAIL SYSTEMS RESOURCES LLC | RETAIL SYSTEMS RESOURCES LLC - MASTER SERVICES AGREEMENT | $0.00 | 1723 CANOPY OAKS DR | | | ORANGE PARK | FL | 32065 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 863 | The Neiman Marcus Group LLC | RETURN PATH, INC. | RETURN PATH INC. - MASTER SERVICES AGREEMENT | $0.00 | 304 PARK AVENUE SOUTH, 7TH FLOOR | | | NEW YORK | NY | 10010 | |
| 864 | The Neiman Marcus Group LLC | RETURN PATH, INC. | RETURN PATH, INC. - STATEMENT OF WORK | $0.00 | 304 PARK AVENUE SOUTH, 7TH FLOOR | | | NEW YORK | NY | 10010 | |
| 865 | The Neiman Marcus Group LLC | RETURN PATH, INC. | RETURN PATH, INC. - SUPPORTING DOCUMENTS | $0.00 | 304 PARK AVENUE SOUTH, 7TH FLOOR | | | NEW YORK | NY | 10010 | |
| 866 | The Neiman Marcus Group LLC | RETURN PATH, INC. | RETURNPATH FY17 CONTRACT - SUPPORTING DOCUMENTS | $0.00 | 304 PARK AVENUE SOUTH, 7TH FLOOR | | | NEW YORK | NY | 10010 | |
| 867 | The Neiman Marcus Group LLC | RGIS LLC | RGIS LLC - MASTER SERVICES AGREEMENT | $0.00 | 250 WEST SOUTHLAKE BLVD, SUITE 202 | | | SOUTHLAKE | TX | 76092 | |
| 868 | The Neiman Marcus Group LLC | RGIS, LLC | RGIS, LLC - STATEMENT OF WORK | $0.00 | 2000 E TAYLOR ROAD | | | AUBURN HILLS | MI | 48326 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 869 | The Neiman Marcus Group LLC | RICHRELEVANCE | RICHRELEVANCE - AMENDMENT | $0.00 | 40 STEVENSON STREET | SUITE 950 | | SAN FRANCISCO | CA | 94105 | |
| 870 | The Neiman Marcus Group LLC | RIMINI STREET, INC. | RIMINI STREET, INC. - MASTER SERVICES AGREEMENT | $0.00 | 3993 HOWARD HUGHES PARKWAY | SUITE 500 | | LAS VEGAS | NV | 89169 | |
| 871 | The Neiman Marcus Group LLC | RIVERPAY, INC. | RIVERPAY, INC. - MASTER SERVICES AGREEMENT | $0.00 | 3900 NEWPARK MALL | SUITE 320 | | NEWARK | CA | 94560 | |
| 872 | The Neiman Marcus Group LLC | ROCKET SOFTWARE (US), LLC | ROCKET SOFTWARE MAINTENANCE ORDERING DOCUMENT-09-01-2018 - ORDERING DOCUMENTS | $0.00 | 275 GROOVE STREET, SUITE 3-410 | | | NEWTON | MA | 02466 | |
| 873 | The Neiman Marcus Group LLC | ROSENTHAL N ROSENTHAL | ROSENTHAL N ROSENTHAL - | $0.00 | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| 874 | The Neiman Marcus Group LLC | RSA SECURITY LLC | RSA SECURITY LLC - STATEMENT OF WORK | $0.00 | 174 MIDDLESEX TURNPIKE | | | BEDFORD | MA | 01730 | |
| 875 | The Neiman Marcus Group LLC | Ryan LLC | Ryan LLC - Tax Assistance, Appeals, Processing | $0.00 | 3 GALLERIA TOWER, 13155 NOEL ROAD, STE | | | DALLAS | TX | 75240 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 100 | | | | | | |
| 876875 | Neiman Marcus Group LTD LLC | SAFETY SPECIALTY INSURANCE COMPANY | INSURANCE POLICY (SSQ001364) RE: EXCESS EARTHQUAKE | $0.00 | 1832 SCHUETZ ROAD | | | ST LOUIS | MO | 63146-3540 | |
| 877876 | The Neiman Marcus Group LLC | SALESFORCE.COM, INC. | SALESFORCE.COM, INC. - MASTER SOFTWARE AGREEMENT | $0.00 | 415 MISSION STREET | 3RD FLOOR | | SAN FRANCISCO | CA | 94105 | |
| **877** | **The Neiman Marcus Group LLC** | **Sanford LP** | **supply chain agreement** | **$0.00** | | | | | | | |
| 878 | The Neiman Marcus Group LLC | Sanford LPSantana Creative | supply chainIT agreement | $0.00 | **2900 ROWLAND ROAD** | | | **RALEIGH** | **NC** | **27615** | |
| 879 | The Neiman Marcus Group LLC | Santana Creative | IT agreement | $0.00 | 2900 ROWLAND ROAD | | | RALEIGH | NC | 27615 | |
| 880879 | The Neiman Marcus Group LLC | Santana Creative | supply chain agreement | $0.00 | 2900 ROWLAND ROAD | | | RALEIGH | NC | 27615 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **880** 881 | **The Neiman Marcus Group LLC** The Neiman Marcus Group LLC | **SANTANA LEATHER CARE** SANTANA LEATHER CARE | SANTANA - AGREEMENT **SANTANA - AMENDMENT** | **$0.00** $0.00 | **2900 ROWLAND ROAD** 2900 ROWLAND ROAD | | | **RALEIGH** RALEIGH | **NC** NC | **27615** 27615 | |
| 882 | The Neiman Marcus Group LLC | SANTANA LEATHER CARE | SANTANA - AMENDMENT | $0.00 | 2900 ROWLAND ROAD | | | RALEIGH | NC | 27615 | |
| 883 882 | The Neiman Marcus Group LLC | SANTANA LEATHER CARE | SANTANA LEATHER CARE - MASTER SERVICES AGREEMENT | $0.00 | 2900 ROWLAND ROAD | | | RALEIGH | NC | 27615 | |
| **883** | **The Neiman Marcus Group LLC** | **SAP AMERICA INC** | **SAP AMERICA INC - MASTER SOFTWARE AGREEMENT** | **$0.00** | **111 N CANAL** | **SUITE 600** | | **CHICAGO** | **IL** | **60606** | |
| 884 885 | The Neiman Marcus Group LLC The Neiman Marcus Group | SAP AMERICA INC SAP AMERICA INC | SAP AMERICA INC - MASTER SOFTWARE AGREEMENT SCHEDULE 1 - INCENTIVE COMPENSATION ORDERING DOCUMENT-12-19-2018 - ORDERING DOCUMENTS | $0.00 $0.00 | 111 N CANAL 111 N CANAL | SUITE 600 SUITE 600 | | CHICAGO CHICAGO | IL IL | 60606 60606 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 886885 | The Neiman Marcus Group LLC | SAP AMERICA, INC. | SAP AMERICA, INC. - MASTER SERVICES AGREEMENT | $0.00 | 111 N CANAL | SUITE 600 | | CHICAGO | IL | 60606 | |
| 887886 | The Neiman Marcus Group LLC | Saryan's Arthur | supply chain agreement | $0.00 | 210 E. Olympic Blvd, Suite 418 | | | Los Angeles | CA | 90015 | |
| 887 | The Neimans Marcus Group LLC | SAS INSTITUTE INC.. | Site 438623 and 653024 (SAS tools for Customer Analytics). Master License Agreement 2016, Supplement 14 | $0.00 | SAS CAMPUS DRIVE | | | CARY | NC | 27513 | |
| 888 | The Neiman Marcus Group LLC | SAS INSTITUTE INC.. | SAS INSTITUTE SUPPLEMENTS 1-14 ORDERING DOCUMENTS - ORDERING DOCUMENTSCustomer Care Services (SAS 9.4 Support) Master License Agreement 20106 Services Supplement 2 | $0.00 | SAS CAMPUS DRIVE | | | CARY | NC | 27513 | |
| 889 | The Neiman Marcus Group LLC | SAS INSTITUTE INC..Sealco | SUPPLEMENT 14 FOR BASE SAS, STAT, ACCESS INTERFACE TO ODBC AND HADOOP ORDERING DOCUMENT 03-29-2019 - ORDERING DOCUMENTSSealco | $0.00 | SAS CAMPUS DRIVE1751 INTERNATIONAL PKWY | STE 115 | | CARYRICHARDSON | NCTX | 2751375081 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 890 | The Neiman Marcus Group LLC | Sealco | Sealco | $0.00 | 1751 INTERNATIONAL PKWY | STE 115 | | RICHARDSON | TX | 75081 | |
| 891 | The Neiman Marcus Group LLC | Sealco | Sealco | $0.00 | 1751 INTERNATIONAL PKWY | STE 115 | | RICHARDSON | TX | 75081 | |
| 892891 | The Neiman Marcus Group LLC | SELECT EXPRESS AND LOGISTICS | SELECT EXPRESS AND LOGISTICS - MASTER SERVICES AGREEMENT | $0.00 | 55 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| 892 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1360746) RE: FLOOD - HOUSTON | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 893 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD13607461361433) RE: FLOOD - HOUSTONBAL HARBOUR | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 894 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1361433) RE: FLOOD - BAL HARBOUR | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 895894 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1365271) RE: FLOOD - BEVERLY HILLS | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **895** 896 | **The Neiman Marcus Group LLC** The Neiman Marcus Group LLC | **SELECTIVE INSURANCE COMPANY OF AMERICA** SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1361434) RE: FLOOD - FT. LAUDERDALE **INSURANCE POLICY (FLD1361435) RE: FLOOD - PARAMUS** | **$0.00** $0.00 | **5005 LBJ FREEWAY SUTIE 1500** 5005 LBJ FREEWAY SUTIE 1500 | | | **DALLAS** DALLAS | **TX** TX | **75244** 75244 | |
| 897 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD~~1361435~~**1365270**) RE: FLOOD - ~~PARAMUS~~**SCOTTSDALE** | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| ~~898~~ | ~~The Neiman Marcus Group LLC~~ | ~~SELECTIVE INSURANCE COMPANY OF AMERICA~~ | ~~INSURANCE POLICY (FLD1365270) RE: FLOOD - SCOTTSDALE~~ | ~~$0.00~~ | ~~5005 LBJ FREEWAY SUTIE 1500~~ | | | ~~DALLAS~~ | ~~TX~~ | ~~75244~~ | |
| ~~899~~**898** | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1365269) RE: FLOOD - KING OF PRUSSIA | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| ~~900~~**899** | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1361757) RE: FLOOD - ALA MOANA | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| ~~901~~**900** | The Neiman Marcus Group | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1361437) RE: FLOOD - ORLANDO | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 90290 1 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD2438936) RE: FLOOD - BOCA RATON | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 90390 2 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FDL1361443) RE: FLOOD - SAWGRASS MILLS | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 90490 3 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1393895) RE: FLOOD - WALNUT CREEK | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 90590 4 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1361442) RE: FLOOD - KAPOLEI | $0.00 | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 90690 5 | The Neiman Marcus Group LLC | Semper Exeter | supply chain agreement | $0.00 | 2617 LEGENDS WAY | | | CRESTVIEW HILLS | KY | 41017 | |
| 90790 6 | The Neiman Marcus Group LLC | SENDERO BUSINESS SERVICES LP | SENDERO BUSINESS SERVICES LP - STATEMENT OF WORK | $0.00 | 2100 ROSS AVE | #400 | | DALLAS | TX | 75201 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9089907 | The Neiman Marcus Group LLC | SENDERO BUSINESS SERVICES LP | SENDERO BUSINESS SERVICES LP - MASTER SERVICES AGREEMENT | $0.00 | 2100 ROSS AVE | #400 | | DALLAS | TX | 75201 | |
| 9099908 | The Neiman Marcus Group LLC | Sensitech | IT agreement | $0.00 | 800 CUMMINGS CENTER, SUITE 258X | | | BEVERLY | MA | 01915 | |
| 9109909 | The Neiman Marcus Group LLC | Sensitech | supply chain agreement | $0.00 | 800 CUMMINGS CENTER, SUITE 258X | | | BEVERLY | MA | 01915 | |
| 911 912910 | The Neiman Marcus Group LLC  The Neiman Marcus Group LLC | SENSORMATIC ELECTRONICS CORP-  SENSORMATIC ELECTRONICS CORP- | SENSORMATIC ELECTRONICS CORP- - MASTER SERVICES AGREEMENT  SENSORMATIC ELECTRONICS CORP- - MASTER SOFTWARE AGREEMENT | $0.00  $0.00 | 6600 CONGRESS AVENUE  6600 CONGRESS AVENUE | | | BOCA RATON  BOCA RATON | FL  FL | 33487  33487 | |
| 911 | The Neiman Marcus Group LLC | SENSORMATIC ELECTRONICS CORP- | SENSORMATIC ELECTRONICS CORP- - MASTER SOFTWARE AGREEMENT | $0.00 | 6600 CONGRESS AVENUE | | | BOCA RATON | FL | 33487 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~9139~~91 2 | The Neiman Marcus Group LLC | SENSORMATIC ELECTRONICS CORP- | SENSORMATIC ELECTRONICS CORP- - STATEMENT OF WORK | $0.00 | 6600 CONGRESS AVENUE | | | BOCA RATON | FL | 33487 | |
| ~~9149~~91 3 | The Neiman Marcus Group LLC | SERVICE CHANNEL | SERVICE CHANNEL - MASTER SERVICES AGREEMENT | $0.00 | 6210 STONERIDGE MALL ROAD | SUITE 450 | | PLEASANTON | CA | 94588 | |
| ~~915~~ | ~~The Neiman Marcus Group LLC~~ | ~~SERVICE, PRODUCTION, MERCHANDISING, WHOLESALE, DISTRIBUTION, CLERICAL AND HEALTH RELATED SERVICES UNION, LOCAL 210~~ | ~~EMPLOYMENT AGREEMENT~~ | ~~$0.00~~ | ~~55 BROAD STREET~~ | | | ~~NEW YORK~~ | ~~NY~~ | ~~10004~~ | |
| ~~9169~~91 4 | The Neiman Marcus Group LLC | ServiceNow | ServiceNow | $0.00 | ATTN: J. MICHAEL KELLY | 101 CALIFORNIA ST., 5TH FL | | SAN FRANCISCO | CA | 94111 | |
| ~~9179~~91 5 | The Neiman Marcus Group LLC | ServiceNow | ServiceNow | $0.00 | ATTN: J. MICHAEL KELLY | 101 CALIFORNIA ST., 5TH FL | | SAN FRANCISCO | CA | 94111 | |
| ~~9189~~91 6 | The Neiman Marcus Group | SHIPCOMPLIANT | LOG & TRACK LIQUOR LICENSES | $0.00 | 2465 CENTRAL AVE, SUITE 110 | | | BOULDER | CO | 80301 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 9191**91**7 | The Neiman Marcus Group LLC | SIEMENS | SIEMENS - MASTER SERVICES AGREEMENT | $0.00 | 1745 CORPORATE DRIVE | SUITE 240 | | NORCROSS | GA | 30093 | |
| 920**91**8 | The Neiman Marcus Group LLC | SIGMA SOLUTIONS | SIGMA SOLUTIONS - MASTER SERVICES AGREEMENT | $0.00 | 5908 STONE CREEK DR, STE 100 | | | THE COLONY | TX | 75056 | |
| 921**91**9 | The Neiman Marcus Group LLC | SIGMA SOLUTIONS | SIGMA SOLUTIONS - STATEMENT OF WORK | $0.00 | 5908 STONE CREEK DR, STE 100 | | | THE COLONY | TX | 75056 | |
| 922**92**0 | The Neiman Marcus Group LLC | SIGNATURE | SIGNATURE - MASTER SERVICES AGREEMENT | $0.00 | 4500 WILLIAMS DR STE 212-352 | | | GEORGETOWN | TX | 78633 | |
| 923**92**1 | The Neiman Marcus Group LLC | SIMILAR WEB | Marketing agreement | $0.00 | 35 East 21st Street 9th Floor | | | NEW YORK | NY | 10010 | |
| 924**92**2 923 | **The Neiman Marcus Group LLC** The | Sirius **Skava** | Sirius **Gift Registry agreement** | **$0.00** $0.00 | 10100 REUNION PLACE | SUITE 500 | | SAN ANTONIO | TX | 78216 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Neiman Marcus Group LLC | | | | | | | | | | |
| 925924 | The Neiman Marcus Group LLC | SkyIT | SkyIT | $0.00 | | | | | | | |
| **925** | **The Neiman Marcus Group LLC** | **SkyIT** | **SkyIT** | **$0.00** | | | | | | | |
| 926 927 | The Neiman Marcus Group LLC  The Neiman Marcus Group LLC | SkyIT  SMARTECH | SkyIT  SMARTECH - AGREEMENT | $0.00  $0.00 | 2 PORTMAN STREET | 3RD FLOOR | | LONDON | | W1H 6KU | UNITED KINGDOM |
| **927** | **The Neiman Marcus Group LLC** | **SMARTSOURCE** | **SMARTSOURCE - MASTER SOFTWARE AGREEMENT** | **$0.00** | **3803 E MAIN ST** | **SUITE E** | | **ST. CHARLES** | **IL** | **60174** | |
| 928 | The Neiman Marcus | SMARTSOURCE | SMARTSOURCE - MASTER SOFTWARE AGREEMENTSUPPORTING | $0.00 | 3803 E MAIN ST | SUITE E | | ST. CHARLES | IL | 60174 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Group LLC | | **DOCUMENTS** | | | | | | | | |
| 929 | The Neiman Marcus Group LLC | ~~SMARTSOURCE~~**SNAPLOGIC, INC.** | ~~SMARTSOURCE - SUPPORTING~~**SNAPLOGIC ORDER FORM -03-01-2019 - ORDERING** DOCUMENTS | $0.00 | ~~3803 E MAIN~~**1825 S. GRANT** ST | ~~SUITE~~**FIFTH** ~~H~~ **FLOOR** | | ~~ST~~**SAN** ~~CHARLES~~**MATEO** | ~~IL~~**CA** | ~~60174~~**94402** | |
| 930 | The Neiman Marcus Group LLC | SNAPLOGIC, INC. | SNAPLOGIC ~~ORDER FORM,~~ **INC,** ~~-03-01-2019 - ORDERING DOCUMENTS~~ **MASTER SOFTWARE AGREEMENT** | $0.00 | 1825 S. GRANT ST | FIFTH FLOOR | | SAN MATEO | CA | 94402 | |
| 931 | The Neiman Marcus Group LLC | ~~SNAPLOGIC,~~**SNOW FLAKE COMPUTING** INC. | ~~SNAPLOGIC, INC.~~ **SNOWFLAKE CAPACITY ORDER FORM** ~~- MASTER SOFTWARE AGREEMENT~~**07-27-2018 - ORDERING DOCUMENTS** | $0.00 | ~~1825 S. GRANT ST~~**100 SOUTH ELLSWORTH AVENUE** | ~~FIFTH FLOOR~~ | | SAN MATEO | CA | ~~94402~~**94401** | |
| 932 | The Neiman Marcus Group LLC | SNOWFLAKE COMPUTING INC | SNOWFLAKE ~~CAPACITY ORDER FORM~~**COMPUTING INC** ~~-07-27-2018 - ORDERING DOCUMENTS~~ **MASTER SOFTWARE AGREEMENT** | $0.00 | 100 SOUTH ELLSWORTH AVENUE | | | SAN MATEO | CA | 94401 | |
| ~~933~~ | ~~The Neiman Marcus Group LLC~~ | ~~SNOWFLAKE COMPUTING INC~~ | ~~SNOWFLAKE COMPUTING INC - MASTER SOFTWARE AGREEMENT~~ | ~~$0.00~~ | ~~100 SOUTH ELLSWORTH AVENUE~~ | | | ~~SAN MATEO~~ | ~~CA~~ | ~~94401~~ | |
| *934* | *The Neiman Marcus Group LLC* | *Solar Winds Dameware* | *Solar Winds Dameware* | *$0.00* | *7171 SOUTHWEST PARKWAY, BUILDING 400* | | | *AUSTIN* | *TX* | *78735* | |
| ~~935~~**933** | The Neiman Marcus Group | Solar Winds Dameware | Solar Winds Dameware | $0.00 | 7171 SOUTHWEST PARKWAY, BUILDING 400 | | | AUSTIN | TX | 78735 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 936 | The Neiman Marcus Group LLC | SOMPO SURETY BOND | SOMPO SURETY BOND - | $0.00 | 1221 AVENUE OF AMERICAS | FLOOR 8 | | NEW YORK | NY | 10020 | |
| 934 | The Neiman Marcus Group LLC | Solar Winds Dameware | Solar Winds Dameware | $0.00 | 7171 SOUTHWEST PARKWAY, BUILDING 400 | | | AUSTIN | TX | 78735 | |
| 937935 | The Neiman Marcus Group LLC | SONIAN,INC. | SONIAN,INC. - MASTER SERVICES AGREEMENT | $0.00 | 201 JONES ROAD | SUITE110 | | WALTHAM | MA | 02451 | |
| 938936 | The Neiman Marcus Group LLC | SOUCELINK CAROLINA | SOUCELINK CAROLINA - MASTER SERVICES AGREEMENT | $0.00 | 1224 POINTSETT HIGHWAY | | | GREENVILLE | SC | 29609 | |
| 939937 | The Neiman Marcus Group LLC | SOURCE INC | SOURCE INC - MASTER SERVICES AGREEMENT | $0.00 | 1334 LAFAYETTE STREET | CAPE CORAL | | | FL | 33904 | |
| 940938 | The Neiman Marcus Group LLC | SOUTHWEST SOLUTIONS GROUP | supply chain agreement | $0.00 | 4355 EXCEL PKWY | SUITE 300 | | ADDISON | TX | 75001 | |
| 941939 940 | The Neiman Marcu | Sovos Sovos POS Tax | Sovos/Taxware - Sales Tax Engine for CMOS and online sites (NMO, BGO, LCO and | $0.00 | 200 BALLARDVA | 4TH FLOOR | | WILMINGTON | MA | 01877 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s Group LLC The Neiman Marcus Group LLC | Software | HC). Sovos POS Tax Software | $0.00 | LE STREET 200 BALLARDVALE STREET | 4TH FLOOR | | WILMINGTON | MA | 01877 | |
| 942 941 | The Neiman Marcus Group LLC | Sovos POS Tax Software | Sovos POS Tax Software | $0.00 | 200 BALLARDVALE STREET | 4TH FLOOR | | WILMINGTON | MA | 01877 | |
| 943 | The Neiman Marcus Group LLC | Sovos POS Tax Software | Sovos POS Tax Software | $0.00 | 200 BALLARDVALE STREET | 4TH FLOOR | | WILMINGTON | MA | 01877 | |
| 944 942 | The Neiman Marcus Group LLC | SPECIALIZED SECURITY SERVICES, INC. | SPECIALIZED SECURITY SERVICES, INC. - MASTER SERVICES AGREEMENT | $0.00 | 6505 W.PARK BLVD, SUITE 306, PMB 264 | | | PLANO | TX | 75093 | |
| 945 943 | The Neiman Marcus Group LLC | SPEEDY MESSENGER ALLEGRO | SPEEDY MESSENGER ALLEGRO - MASTER SERVICES AGREEMENT | $0.00 | 264 WEST STREET | | | NEW YORK | NY | 10013 | |
| 946 944 | The Neiman Marcus Group LLC | SPG PARTNERS GP, LLC, | LEASE RE: 4400 SHARON ROAD, CHARLOTTE, NC DATED 9/15/2006 (LEASE ID 1102-0001) | $0.00 | 225 W. WASHINGTON ST | | | INDIANAPOLIS | IN | 46207-7033 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9479 94 5 | The Neiman Marcus Group LLC | SPG PARTNERS GP, LLC, | LEASE RE: 3000 GRAPEVINE MILLS PARKWAY, GRAPEVINE MILLS SHOPPING CENTER, GRAPEVINE, TX DATED 10/5/2001 (LEASE ID 2051-0001) | $0.00 | 225 W. WASHINGTON ST | | | INDIANAPOLIS | IN | 46207-7033 | |
| 9489 94 6 | The Neiman Marcus Group LLC | SPGIL DOMAIN, L. P | LEASE RE: 3400 PALM WAY, THE DOMAIN, AUSTIN, TX DATED 5/16/2006 (LEASE ID 1101-0001) | $0.00 | 225 W. WASHINGTON STREET, NATIONAL CITY CENTER | | | INDIANAPOLIS | IN | 46204 | |
| 9479 94 7 | The Neiman Marcus Group LLC | SPLUNK INC. | SPLUNK INC. - MASTER SERVICES AGREEMENT | $0.00 | 250 BRANNAN STREET | | | SAN FRANCISCO | CA | 94107 | |
| 9509 94 8 | The Neiman Marcus Group LLC | SPREDFAST | SPREDFAST - STATEMENT OF WORK | $0.00 | 300 W 6TH ST. | SUITE 1300 | | AUSTIN | TX | 78701 | |
| 9519 9 950 | **The Neiman Marcus Group LLC** The Neiman Marcus Group LLC | SPS COMMERCE, INC. **Square One** | SPS COMMERCE, INC. - MASTER SERVICES AGREEMENT **Square One** | **$0.00** $0.00 | 333 SOUTH SEVENTH ST. | SUITE 1000 | | MINNEAPOLIS | MN | 55402 | |
| 9529 95 1 | The Neiman | Square One | Square One | $0.00 | | | | | | | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Marcus Group LLC | | | | | | | | | | |
| 953 | The Neiman Marcus Group LLC | Square One | Square One | $0.00 | | | | | | | |
| 95492 | The Neiman Marcus Group LLC | SQUARE ROOT, INC. | SERVICES ORDER #1 ORDERING DOCUMENT-04-04-2019 - ORDERING DOCUMENTS | $0.00 | 508 OAKLAND AVE, | | | AUSTIN | TX | 78703 | |
| 95593 | The Neiman Marcus Group LLC | SQUARE ROOT, INC. | SQUARE ROOT SERVICES ORDER #1 - SUPPORTING DOCUMENTS | $0.00 | 508 OAKLAND AVE, | | | AUSTIN | TX | 78703 | |
| 95694 | The Neiman Marcus Group LLC | SQUARE ROOT, INC. | SQUARE ROOT, INC. - MASTER SOFTWARE AGREEMENT | $0.00 | 508 OAKLAND AVE, | | | AUSTIN | TX | 78703 | |
| 95795 | The Neiman Marcus Group LLC | SSOGEN | SSOGEN - MASTER SOFTWARE AGREEMENT | $0.00 | 4080 MCGINNIS FERRY RD. | SUITE 1207 | | ALPHARETTA | GA | 30005 | |
| 95896 | The Neiman Marcus Group LLC | SSOGEN | SSOGEN ORDERING DOCUMENT-04-02-2019 - ORDERING DOCUMENTS | $0.00 | 4080 MCGINNIS FERRY RD. | SUITE 1207 | | ALPHARETTA | GA | 30005 | |
| 95997 | The Neiman Marcus | Standard & Poor's | Rating Agency | $0.00 | 2542 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Group LLC | | | | DRIVE | | | | | | |
| 960958 | The Neiman Marcus Group LLC | STANLEY MARCUS | STANLEY MARCUS - RIGHTS OF USE | $0.00 | NON-EXEMPT TRUST PART B | C/O NORTHER TRUST | 5540 PRESTON ROAD | DALLAS | TX | 75205 | |
| 961959 | The Neiman Marcus Group LLC | STAPLES CONTRACT AND COMMERCIAL LLC | STAPLES CONTRACT AND COMMERCIAL LLC - MASTER SERVICES AGREEMENT | $0.00 | 500 SUPPLIER DRIVE | | | FRAMINGHAM | MA | 01702 | |
| 962960 | The Neiman Marcus Group LLC | STAPLES, INC. | STAPLES, INC. - SUPPORTING DOCUMENTS | $0.00 | 500 STAPLES DRIVE | | | FRAMINGHAM | MA | 01702 | |
| 963961 | Neiman Marcus Group LTD LLC | STAR INDEMNITY & LIABILITY CO. | INSURANCE POLICY (10000620570171) RE: EXCESS D&O | $0.00 | 1225 17TH STREET, SUITE 1875 | | | DENVER | CO | 80202 | |
| 964962 | The Neiman Marcus Group LLC | STELLA SERVICE IN.C | STELLA SERVICE IN.C - MASTER SERVICES AGREEMENT | $0.00 | 75 BROAD STREET | SUITE 1010 | | NEW YORK | NY | 10004 | |
| 965963 | The Neiman Marcus Group LLC | STYLESAGE, INC. | STYLESAGE, INC. - STATEMENT OF WORK | $0.00 | 25 BROADWAY | 9TH FLOOR | | NEW YORK | NY | 10004 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9669964 | The Neiman Marcus Group LLC | STYLYZE INC | STYLYZE INC - MASTER SERVICES AGREEMENT | $0.00 | 1201 1ST AVE SOUTH | #304 | | SEATTLE | WA | 98134 | |
| 9679965 | The Neiman Marcus Group LLC | STYLYZE INC | STYLYZE INC - STATEMENT OF WORK | $0.00 | 1201 1ST AVE SOUTH | #304 | | SEATTLE | WA | 98134 | |
| 9689966 | The Neiman Marcus Group LLC | SUN DELIVERY, LLC | SUN DELIVERY, LLC - AMENDMENT | $0.00 | 13 STANLEY AVENUE | | | THOMASVILLE | NC | 27360 | |
| 9699967 | The Neiman Marcus Group LLC | SUN DELIVERY, LLC | SUN DELIVERY, LLC - MASTER SERVICES AGREEMENT | $0.00 | 13 STANLEY AVENUE | | | THOMASVILLE | NC | 27360 | |
| 9709968 | The Neiman Marcus Group LLC | SUN DELIVERY, LLC | SUN DELIVERY, LLC - SUPPORTING DOCUMENTS | $0.00 | 13 STANLEY AVENUE | | | THOMASVILLE | NC | 27360 | |
| 9719969 | The Neiman Marcus Group LLC | SUN LOGISTICS LLC | SUN LOGISTICS LLC - MASTER SERVICES AGREEMENT | $0.00 | 13 STANLEY AVENUE | | | THOMASVILLE | NC | 27360 | |
| 9729970 | The Neiman Marcus Group | SUN LOGISTICS LLC | SUN LOGISTICS LLC - SUPPORTING DOCUMENTS | $0.00 | 13 STANLEY AVENUE | | | THOMASVILLE | NC | 27360 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 97397 1 | The Neiman n Marcus Group LLC | SUNRISE MILLS (MLP) LIMITED PARTNERSHIP | LEASE RE: 12801 W. SUNRISE BLVD, SAWGRASS MILLS, SUNRISE, FL DATED 1/27/2006 (LEASE ID 2072-0002) | $0.00 | 1300 WILSON BOULEVARD, SUITE 400 | | | ARLINGTON | VA | 22209 | |
| 97497 2 | The Neiman n Marcus Group LLC | SYSCO CORPORATION | SYSCO_AMENDMENT_TO_ MDA_20171217 - SUPPORTING DOCUMENTS | $0.00 | 1390 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| 97597 3 | The Neiman n Marcus Group LLC | Tableau - Salesforce | Tableau - Salesforce | $0.00 | 837 N 34TH ST | STE 200 | | SEATTLE | WA | 98103 | |
| 97697 4 | The Neiman n Marcus Group LLC | TALEO | TALEO AND ATS ORDERING DOCUMENT-02-29-2016 - ORDERING DOCUMENTS | $0.00 | 41240 DUBLIN BLVD | SUITE 400 | | DUBLIN | CA | 94568 | |
| 97797 5 | The Neiman n Marcus Group LLC | TALX | TALX - MASTER SERVICES AGREEMENT | $0.00 | 11432 LACKLAND ROAD | | | ST LOUIS | MO | 63146 | |
| 97897 6 | The Neiman n Marcus Group LLC | TATA AMERICA INTERNATIONAL CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION - CHANGE ORDER | $0.00 | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 979977 | The Neiman Marcus Group LLC | TATA AMERICA INTERNATIONAL CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION - MASTER SERVICES AGREEMENT | $0.00 | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | |
| 980978 | The Neiman Marcus Group LLC | TATA AMERICA INTERNATIONAL CORPORATION | TATA AMERICA INTERNATIONAL CORPORATION - STATEMENT OF WORK | $0.00 | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | |
| 981979 | The Neiman Marcus Group LLC | TATA CONSULTANCY SERVICES LIMITED | TATA CONSULTANCY SERVICES LIMITED - STATEMENT OF WORK | $0.00 | 6-10 HAJI MOOSA PATRAWALA INDUSTRIAL ESTATE | 20 DR E MOSES ROAD | | MAHALAXMI | MUMBAI | 400 001 | INDIA |
| **980** | **The Neiman Marcus Group LLC** | **TEALIUM, INC.** | **TEALIUM INC. - MASTER SERVICES AGREEMENT** | **$0.00** | **11095 TORREYANA ROAD** | | | **SAN DIEGO** | **CA** | **92121** | |
| **981** | **The Neiman Marcus Group LLC** | **TEALIUM, INC.** | **TEALIUM SOW - SUPPORTING DOCUMENTS** | **$0.00** | **11095 TORREYANA ROAD** | | | **SAN DIEGO** | **CA** | **92121** | |
| 982 | The Neiman Marcus Group LLC | TEALIUM, INC. | TEALIUM, INC. - MASTER SERVICES AGREEMENT**STATEMENT OF WORK** | $0.00 | 11095 TORREYANA ROAD | | | SAN DIEGO | CA | 92121 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 983 | The Neiman Marcus Group LLC | TEALIUM, INC. | TEALIUM SOW**TEALIUMLLC 2015-6-1** - SUPPORTING DOCUMENTS | $0.00 | 11095 TORREYANA ROAD | | | SAN DIEGO | CA | 92121 | |
| 984 | The Neiman Marcus Group LLC | TEALIUM, INC. | TEALIUM, INC. - STATEMENT OF WORK | $0.00 | 11095 TORREYANA ROAD | | | SAN DIEGO | CA | 92121 | |
| 985 | The Neiman Marcus Group LLC | TEALIUM, INC. | TEALIUMLLC 2015-6-1 - SUPPORTING DOCUMENTS | $0.00 | 11095 TORREYANA ROAD | | | SAN DIEGO | CA | 92121 | |
| 986984 | The Neiman Marcus Group LLC | TELLAPART, INC. | TELLAPART, INC. - MASTER SERVICES AGREEMENT | $0.00 | 1355 MARKET STREET, SUITE 900 | | | SAN FRANCISCO | CA | 94103 | |
| 987985 | The Neiman Marcus Group LLC | TEXAS DUGAN LIMITED PARTNERSHIP[1] | LEASE RE: 3302 MILLER ROAD, GARLAND, TX DATED 5/24/2000 (LEASE ID 7069-0001) | $0.00 | 8711 RIVER CROSSING BLVD. | | | INDIANAPOLIS | IN | 46240 | |
| 988986 | The Neiman Marcus Group LLC | THE BOSTON CONSULTING GROUP INC | THE BOSTON CONSULTING GROUP INC - ENGAGEMENT LETTER | $0.00 | 200 PIER 4 BLVD | | | BOSTON | MA | 02210 | |
| 989987 | The Neiman Marcus Group LLC | THE BOSTON CONSULTING GROUP INC | THE BOSTON CONSULTING GROUP INC - STATEMENT OF WORK | $0.00 | 200 PIER 4 BLVD | | | BOSTON | MA | 02210 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99098 8 | The Neiman Marcus Group LLC | THE IRVINE COMPANY LLC | GROUND LEASE RE: 610 NEWPORT CENTER DRIVE, , FASHION ISLAND SHOPPING CENTER, NEWPORT BEACH, CA DATED 113/26/20131976 (LEASE ID 1011-00020001) | $0.00 | ATTN: ERNIE ZACHARY PARK | 13215 E PENN ST | SUITE 510 | WHITTIER | CA | 90602 | |
| 99198 9 | The Neiman Marcus Group LLC | THE NEW YORK NEW JERSEY REGIONAL JOINT BOARD, LOCAL 25 | EMPLOYMENT AGREEMENTCollective Bargaining Agreement with THE NEW YORK NEW JERSEY REGIONAL JOINT BOARD, LOCAL 25 | $0.00 | 305 SEVENTH AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10001 | |
| 99299 0 | The Neiman Marcus Group LLC | THE RETAIL PROPERTY TRUST | LEASE RE: 620 OLD COUNTRY ROAD, ROOSEVELT FIELD MALL, GARDEN CITY, NY DATED 9/20/2012 (LEASE ID 1111-0001) | $0.00 | SIMON TOWER | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 99399 1 | The Neiman Marcus Group LLC | THE SALON AT BG | THE SALON AT BG - AGREEMENT | $0.00 | 754 5TH AVE 9TH FLOOR | | | NEW YORK | NY | 10019 | |
| 99499 2 | The Neiman Marcus Group LLC | The Siegfried Group | Master Services Agreement | $0.00 | 1201 N MARKET STREET | SUITE 700 | | WILMNGTON | DE | 19801 | |
| 995 | The Neiman Marcus Group LLC | The Siegfried Group | Project Orders (Various) | $0.00 | 1201 N MARKET STREET | SUITE 700 | | WILMNGTON | DE | 19801 | |
| 99699 3 994 | The Neiman Marcus Group | The Siegfried Group / The Siegfried Group | Project Orders (Various) / Master Services Agreement | $0.00 $0.00 | 1201 N MARKET STREET / 1201 N MARKET | SUITE 700 / SUITE 700 | | WILMNGTON WILMNGTON | DE DE | 19801 19801 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **LLC** The Neiman Marcus Group LLC | | | | | STREET | | | | | | |
| 99**99**~~997~~**5** | The Neiman Marcus Group LLC | The Siegfried Group | Project Orders (Various) | $0.00 | 1201 N MARKET STREET | SUITE 700 | | WILMNGTON | DE | 19801 | |
| 99**99**~~998~~**6** | The Neiman Marcus Group LLC | The Siegfried Group LLP | Seigfried Temporary Staffing | $0.00 | 1201 N MARKET STREET | SUITE 700 | | WILMNGTON | DE | 19801 | |
| 99**99**~~999~~**7** | The Neiman Marcus Group LLC | THE TOWN CENTER AT BOCA RATON TRUST | LEASE RE: 5860 GLADES ROAD, TOWN CENTER AT BOCA RATON, BOCA RATON, FL DATED 11/18/2005 (LEASE ID 1038-0001) | $0.00 | NATIONAL CITY CENTER | 115 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 100**09**~~09~~**98** | The Neiman Marcus Group LLC | THEATRO LABS, INC. | THEATRO LABS, INC. - STATEMENT OF WORK | $0.00 | 307 HILLTOP AVE | | | RICHARDSON | TX | 75081 | |
| 100**19**~~01~~**99** | The Neiman Marcus Group LLC | THOMPSON REUTERS | THOMPSON REUTERS - MASTER SERVICES AGREEMENT | $0.00 | 33317 TREASURY CENTER | | | CHICAGO | IL | 60694-3300 | |
| 100**21**~~02~~**000** | The Neima | THOMPSON | THOMPSON REUTERS - | $0.00 | 33317 TREASURY | | | CHICAGO | IL | 60694-3300 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | n Marcus Group LLC | REUTERS | | | CENTER | | | | | | |
| 10031 001 | The Neiman Marcus Group LLC | Thomson Reuters | Thomson Reuters - RIA Checkpoint (RIA Tax Research Software) | $0.00 | 801 CHERRY STREET | SUITE 1300 | | FORT WORTH | TX | 76102 | |
| 10041 002 | The Neiman Marcus Group LLC | Thomson Reuters | Internal Audit Svcs software/cloud storage | $0.00 | 801 CHERRY STREET | SUITE 1300 | | FORT WORTH | TX | 76102 | |
| 10051 003 | The Neiman Marcus Group LLC | TimeValueSoftware | TimeValue Software (Tax Interest Calculator) | $0.00 | 22 MAUCHLY | | | IRVINE | CA | 92618 | |
| 10061 004 | The Neiman Marcus Group LLC | Todorovich, Lana[2] | Todorovich, Lana - EMPLOYMENT AGREEMENT | $0.00 | 2120 OLIVE STREET | #2110 | | DALLAS | TX | 75201 | |
| 10071 005 | The Neiman Marcus Group LLC | TR PINNACLE CORP[1] | LEASE RE: 4121 PINNACLE POINT DRIVE,, BUILDING I, PINNACLE PARK WEST, DALLAS, TX DATED 3/1/2004 (LEASE ID 8089-0005) | $0.00 | 2100 MCKINNEY AVENUE | | | DALLAS | TX | 75201 | |
| 10081 006 | The Neiman Marcus Group | TRANSCO LINES, INC. | TRANSCO LINES, INC. - MASTER SERVICES AGREEMENT | $0.00 | 60 TRANSCO PARK DRIVE | | | RUSSELLVILLE | AR | 72802 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| ~~1009~~ 007 | The Neiman Marcus Group LLC | TRANSOLUTIONS | TRANSOLUTIONS - PRICING ADDENDUM | $0.00 | 22015 N CALLE ROYALE | | | SCOTTSDALE | AZ | 85255 | |
| ~~1010~~ 008 | Neiman Marcus Group LTD LLC | TRAVELERS CASUALTY & SURETY CO. OF AMERICA | INSURANCE POLICY (106003513) RE: EXCESS FIDUCIARY LIABILITY | $0.00 | 1 TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| ~~1011~~ 009 | The Neiman Marcus Group LLC | TRAVERSE | TRAVERSE - MASTER SERVICES AGREEMENT | $0.00 | 14090 SOUTHWEST FRWY SUITE 300 | | | SUGAR LAND | TX | 77478 | |
| ~~1012~~ 010 | The Neiman Marcus Group LLC | Trumpia - ATT messaging Tool kit | Trumpia - ATT messaging Tool kit | $0.00 | 2544 W WOODLAND DRIVE | | | ANAHEIM | CA | 92801 | |
| ~~1013~~ 011 | The Neiman Marcus Group LLC | Trumpia - ATT messaging Tool kit | Trumpia - ATT messaging Tool kit | $0.00 | 2544 W WOODLAND DRIVE | | | ANAHEIM | CA | 92801 | |
| ~~1014~~ 012 | The Neiman Marcus Group LLC | Trustways | Trustways | $0.00 | 70 W. MADISON ST., SUITE 600 | | | CHICAGO | IL | 60602 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10151 013 | The Neiman Marcus Group LLC | Trustways | Trustways | $0.00 | 70 W. MADISON ST., SUITE 600 | | | CHICAGO | IL | 60602 | |
| 10161 014 | The Neiman Marcus Group LLC | TSP | TSP - MASTER SERVICES AGREEMENT | $0.00 | 17177 PRESTON ROAD, SUITE 320 | | | DALLAS | TX | 75248 | |
| 10171 015 | The Neiman Marcus Group LLC | TSP | TSP - STAFFING AGREEMENT | $0.00 | 17177 PRESTON ROAD, SUITE 320 | | | DALLAS | TX | 75248 | |
| 10181 016 | The Neiman Marcus Group LLC | TSYS Mercant Solutions | TSYS Merchant Processor Agreement | $0.00 | 1601 DODGE ST | FLOOR 23W | | OMAHA | NE | 68102-1637 | |
| 10191 017 | The Neiman Marcus Group LLC | TUFCO LP | TUFCO LP - MASTER SERVICES AGREEMENT | $0.00 | PO BOX 810 | | | NEWTON | NC | 28658 | |
| 10201 018 | The Neiman Marcus Group LLC | TURNTO NETWORKS, INC | TURNTO NETWORKS, INC - MASTER SOFTWARE AGREEMENT | $0.00 | 150 WEST 30TH STREET | SUITE 1200 | | NEW YORK | NY | 10001 | |
| 10211 019 | The Neiman Marcus Group | TURNTO NETWORKS, INC. | TURNTO NETWORKS, INC. - MASTER SERVICES AGREEMENT | $0.00 | 150 WEST 30TH STREET | SUITE 1200 | | NEW YORK | NY | 10001 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 1022 | The Neiman Marcus Group LLC | TWILIO INC. | TWILIO INC. - MASTER SOFTWARE AGREEMENT | $0.00 | 375 BEALE ST. | SUITE 300 | | SAN FRANCISCO | CA | 94105 | |
| 10231 020 | The Neiman Marcus Group LLC | TWILIO INC. | TWILIO INC. - STATEMENT OF WORK | $0.00 | 375 BEALE ST. | SUITE 300 | | SAN FRANCISCO | CA | 94105 | |
| 10241 021 | Neiman Marcus Group LTD LLC | U.S. SPECIALTY INSURANCE CO. | INSURANCE POLICY (14-MGU-17-A42177) RE: PRIMARY D&O | $0.00 | TOKYO MARINE HCC - D&O GROUP | 8 FOREST PARK DRIVE | | FARMINGTON | CT | 06032 | |
| 10251 022 | The Neiman Marcus Group LLC | UBERTEJAS, LLC DBA BIZCLOUD EXPERTS | UBERTEJAS, LLC DBA BIZCLOUD EXPERTS - MASTER SERVICES AGREEMENT | $0.00 | 417 OAKBEND DR. | SUITE 180 | | LEWISVILLE | TX | 75067 | |
| 10261 023 | The Neiman Marcus Group LLC | UBERTEJAS, LLC DBA BIZCLOUD EXPERTS | UBERTEJAS, LLC DBA BIZCLOUD EXPERTS - STATEMENT OF WORK | $0.00 | 417 OAKBEND DR. | SUITE 180 | | LEWISVILLE | TX | 75067 | |
| 10271 024 | Neiman Marcus Group LTD LLC | UNDERWRITERS AT LLOYDS | INSURANCE POLICY (B0429BA1901148) RE: EXCESS EARTHQUAKE | $0.00 | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94104-1520 | |
| 10281 025 | Neiman Marcus Group | UNDERWRITERS AT LLOYDS | INSURANCE POLICY (B6991WRE2019E01) RE: EXCESS EARTHQUAKE | $0.00 | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, | | SAN FRANCISCO | CA | 94104-1520 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LTD LLC | | | | | SUITE 1700 | | | | | |
| 10291 026 | Neiman Marcus Group LTD LLC | UNDERWRITERS AT LLOYDS | INSURANCE POLICY (B0429BA1902192) RE: EXCESS EARTHQUAKE | $0.00 | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94104-1520 | |
| 10301 027 | Neiman Marcus Group LTD LLC | UNDERWRITERS AT LLOYDS | INSURANCE POLICY (CTE005450) RE: EXCESS EARTHQUAKE | $0.00 | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94104-1520 | |
| 10311 028 | Neiman Marcus Group LTD LLC | UNDERWRITERS AT LLOYDS | INSURANCE POLICY (B0429BA1901038) RE: EXCESS EARTHQUAKE | $0.00 | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94104-1520 | |
| 10321 029 | Neiman Marcus Group LTD LLC | UNDERWRITERS AT LLOYDS | INSURANCE POLICY (B0429BA1902280) RE: EXCESS EARTHQUAKE | $0.00 | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94104-1520 | |
| 10331 030 | Neiman Marcus Group LTD LLC | UNDERWRITERS AT LLOYDS | INSURANCE POLICY (B0429BA1902300) RE: EXCESS EARTHQUAKE | $0.00 | C/O FOLEY & LARDNER LLP | 555 CALIFORNIA STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94104-1520 | |
| 10341 031 | The Neiman Marcus Group LLC | UNITY BOND INC. | UNITY BOND INC. - MASTER SERVICES AGREEMENT | $0.00 | 291 E. ROUND GROVE RD. STE 175 | | | LEWISVILLE | TX | 75067 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10351 032 | The Neiman Marcus Group LLC | UNITY BOND INC. | UNITY BOND INC. - SUPPORTING DOCUMENTS | $0.00 | 291 E. ROUND GROVE RD. STE 175 | | | LEWISVILLE | TX | 75067 | |
| 10361 033 | The Neiman Marcus Group LLC | URBAN AIRSHIP INC | URBAN AIRSHIP INC - STATEMENT OF WORK | $0.00 | 1225 WEST BURNSIDE | SUITE 401 | | PORTLAND | OR | 97209 | |
| 10371 034 | The Neiman Marcus Group LLC | URBAN AIRSHIP INC | URBAN AIRSHIP ORDER FORM - 7.29.2013 - SUPPORTING DOCUMENTS | $0.00 | 1225 WEST BURNSIDE | SUITE 401 | | PORTLAND | OR | 97209 | |
| 10381 035 | The Neiman Marcus Group LLC | URBAN AIRSHIP INC | URBAN AIRSHIP ORDERING DOCUMENT 8.1.2015 - SUPPORTING DOCUMENTS | $0.00 | 1225 WEST BURNSIDE | SUITE 401 | | PORTLAND | OR | 97209 | |
| 10391 036 | The Neiman Marcus Group LLC | USER TESTING INC | USER TESTING INC - MASTER SERVICES AGREEMENT | $0.00 | 2672 BAYSHORE PARKWAY | SUITE 703 | | MOUNTAIN VIEW | CA | 94043 | |
| 10401 037 | The Neiman Marcus Group LLC | USER TESTING INC | USER TESTING INC - STATEMENT OF WORK | $0.00 | 2672 BAYSHORE PARKWAY | SUITE 703 | | MOUNTAIN VIEW | CA | 94043 | |
| 10411 038 | The Neiman Marcus Group | USER TESTING INC | USER TESTING.COM - STATEMENT OF WORK | $0.00 | 2672 BAYSHORE PARKWAY | SUITE 703 | | MOUNTAIN VIEW | CA | 94043 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| ~~1042~~ 039 | The Neiman Marcus Group LLC | USPS P.O. BOX | USPS P.O. BOX - 6 MONTH RENEWAL | $0.00 | 475 L'ENFANT PLAZA SW | | | WASHINGTON | DC | 20260 | |
| ~~1043~~ 040 | The Neiman Marcus Group LLC | VALUELINK LLC | VALUELINK LLC - MASTER SERVICES AGREEMENT | $0.00 | 5565 GLENRIDGE CONNECTOR | | | ATLANTA | GA | 30342 | |
| ~~1044~~ 041 | The Neiman Marcus Group LLC | VAN RAEMDONCK, GEOFFROY[2] | VAN RAEMDONCK, GEOFFROY - EMPLOYMENT AGREEMENT | $0.00 | 6676 LAKEWOOD BOULEVARD | | | DALLAS | TX | 75214 | |
| ~~1045~~ 042 | The Neiman Marcus Group LLC | VERACTION, LLC | VERACTION SOW EXHIBIT A 2016 - SUPPORTING DOCUMENTS | $0.00 | 3400 PLAYERS CLUB PKWY, SUITE 300 | | | MEMPHIS | TN | 38125 | |
| ~~1046~~ 043 | The Neiman Marcus Group LLC | VERACTION, LLC | VERACTION, LLC - MASTER SOFTWARE AGREEMENT | $0.00 | 3400 PLAYERS CLUB PKWY, SUITE 300 | | | MEMPHIS | TN | 38125 | |
| ~~1047~~ 044 | The Neiman Marcus Group LLC | VERACTION, LLC | VERACTION/TRAX - MASTER SERVICES AGREEMENT | $0.00 | 3400 PLAYERS CLUB PKWY, SUITE 300 | | | MEMPHIS | TN | 38125 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|--------|-------------|-------------------|----------------------------------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 10481 045 | The Neiman Marcus Group LLC | Verified Fire Protections | Verified Fire Protections | $0.00 | 6203 ALLEGHENY TRL | | | PLANO | TX | 75023-4409 | |
| 10491 046 | The Neiman Marcus Group LLC | Verified Fire Protections | Verified Fire Protections | $0.00 | 6203 ALLEGHENY TRL | | | PLANO | TX | 75023-4409 | |
| 10501 047 | The Neiman Marcus Group LLC | VERIFONE INC | VERIFONE INC - MASTER SERVICES AGREEMENT | $0.00 | 88 WEST PLUMERIA DRIVE | | | SAN JOSE | CA | 95134 | |
| 10511 048 | The Neiman Marcus Group LLC | VERINT AMERICAS INC | VERINT AMERICAS INC - MASTER SERVICES AGREEMENT | $0.00 | 300 COLONIAL CENTER PARKWAY SUITE 600 | | | ROSWELL | GA | 30076 | |
| 10521 049 | The Neiman Marcus Group LLC | VERINT AMERICAS INC | VERINT ORDER # 2019-03-37-07-01-2018 - ORDERING DOCUMENTS | $0.00 | 300 COLONIAL CENTER PARKWAY SUITE 600 | | | ROSWELL | GA | 30076 | |
| 10531 050 | The Neiman Marcus Group LLC | VERINT AMERICAS INC | VERINT SALES ORDERING DOCUMENT-07-01-2019 - ORDERING DOCUMENTS | $0.00 | 300 COLONIAL CENTER PARKWAY SUITE 600 | | | ROSWELL | GA | 30076 | |
| 10541 051 | The Neiman Marcus Group | VERIZON WIRELESS | VERIZON - WIRELESS AMENDMENT NO 2 - 7.22.2014 - SUPPORTING | $0.00 | ONE VERISON PLACE | | | ALPHARETTA | GA | 30004 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | DOCUMENTS | | | | | | | | |
| 10551 052 | The Neiman Marcus Group LLC | VERIZON WIRELESS | VERIZON - WIRELESS AMENDMENT NO 3 - SUPPORTING DOCUMENTS | $0.00 | ONE VERISON PLACE | | | ALPHARETTA | GA | 30004 | |
| 1056 10571 053 | The Neiman Marcus Group LLC The Neiman Marcus Group LLC | VERIZON WIRELESS VERIZON WIRELESS | VERIZON- MASTER SERVICE ORDER FORM 192251979 - 12-2015 - SUPPORTING DOCUMENTS VERIZON WIRELESS - MASTER SERVICES AGREEMENT | $0.00 $0.00 | ONE VERISON PLACE ONE VERISON PLACE | | | ALPHARETTA ALPHARETTA | GA GA | 30004 30004 | |
| 1054 | The Neiman Marcus Group LLC | VERIZON WIRELESS | VERIZON WIRELESS - MASTER SERVICES AGREEMENT | $0.00 | ONE VERISON PLACE | | | ALPHARETTA | GA | 30004 | |
| 10581 055 | The Neiman Marcus Group LLC | VERIZON WIRELESS | VERIZON WIRELESS - SUPPORTING DOCUMENTS | $0.00 | ONE VERISON PLACE | | | ALPHARETTA | GA | 30004 | |
| 10591 056 | The Neiman Marcus Group | VERIZON WIRELESS | VERIZON WIRELESS CONTRACT RENEWAL 9.19.17 - SUPPORTING DOCUMENTS | $0.00 | ONE VERISON PLACE | | | ALPHARETTA | GA | 30004 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 10601 057 | The Neiman Marcus Group LLC | VERTEX INC | VERTEX INC - MASTER SOFTWARE AGREEMENT | $0.00 | 2301 RENAISSANCE BLVD | | | KING OF PRUSSIA | PA | 19406 | |
| 10611 058 | The Neiman Marcus Group LLC | Vertex Inc. | Vertex - Store POS Sales Tax Engine, Extended Support, and Indirect Tax Returns | $0.00 | 2301 RENAISSANCE BLVD | | | KING OF PRUSSIA | PA | 19406 | |
| 10621 059 1060 | **The Neiman Marcus Group LLC** The Neiman Marcus Group LLC | **VIAWEST, INC.** VIAWEST, INC. | MASTER SERVICE AGREEMENT DATED 9/18/2017 (LEASE ID EQU-TX-VIAWEST) **VIAWEST, INC. - MASTER SERVICES AGREEMENT** | **$0.00** $0.00 | **6400 S. FIDDLER'S GREEN CIRCLE, SUITE 2000** 6400 S. FIDDLER'S GREEN CIRCLE, SUITE 2000 | | | **GREENWOOD VILLAGE** GREENWOOD VILLAGE | **CO** CO | **80111** 80111 | |
| 1063 | The Neiman Marcus Group LLC | VIAWEST, INC. | VIAWEST, INC. - MASTER SERVICES AGREEMENT | $0.00 | 6400 S. FIDDLER'S GREEN CIRCLE, SUITE 2000 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 10641 061 | The Neiman Marcus Group LLC | VIAWEST, INC. | VIAWEST, INC. - STATEMENT OF WORK | $0.00 | 6400 S. FIDDLER'S GREEN CIRCLE, SUITE 2000 | | | GREENWOOD VILLAGE | CO | 80111 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10651 062 | The Neiman Marcus Group LLC | VISA USA INC | VISA USA INC - PRICING AGREEMENT | $0.00 | 900 METRO CENTER BLVD | | | FOSTER CITY | CA | 94404 | |
| 10661 063 | The Neiman Marcus Group LLC | VISUAL LEASE | VISUAL LEASE - MASTER SERVICES AGREEMENT | $0.00 | 100 WOODBRIDGE CENTER DRIVE | SUITE 200 | | WOODBRIDGE | NJ | 07095 | |
| 10671 064 | The Neiman Marcus Group LLC | Vormetric - File encryption | Vormetric - File encryption | $0.00 | | | | | | | |
| 10681 065 | The Neiman Marcus Group LLC | Vormetric - File encryption | Vormetric - File encryption | $0.00 | | | | | | | |
| 10691 066 | The Neiman Marcus Group LLC | VPMA GLOBAL SERVICES LLC | VPMA GLOBAL SERVICES LLC - CHANGE ORDER | $0.00 | 5080 SPECTRUM DRIVE | SUITE 1000 EAST | | ADDISON | TX | 75001 | |
| 10701 067 | The Neiman Marcus Group LLC | VPMA GLOBAL SERVICES LLC | VPMA GLOBAL SERVICES LLC - MASTER SERVICES AGREEMENT | $0.00 | 5080 SPECTRUM DRIVE | SUITE 1000 EAST | | ADDISON | TX | 75001 | |
| 10711 068 | The Neiman Marcus Group | VPMA GLOBAL SERVICES LLC | VPMA GLOBAL SERVICES LLC - STATEMENT OF WORK | $0.00 | 5080 SPECTRUM DRIVE | SUITE 1000 EAST | | ADDISON | TX | 75001 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| 10721 069 | The Neiman Marcus Group LLC | Vunerability Scanning Mgt - Rapid 7 Set Solutions | Vunerability Scanning Mgt - Rapid 7 Set Solutions | $0.00 | 120 CAUSEWAY STREET, SUITE 400 | | | BOSTON | MA | 02114 | |
| 10731 070 | The Neiman Marcus Group LLC | Vunerability Scanning Mgt - Rapid 7 Set Solutions | Vunerability Scanning Mgt - Rapid 7 Set Solutions | $0.00 | 120 CAUSEWAY STREET, SUITE 400 | | | BOSTON | MA | 02114 | |
| 10741 071 | The Neiman Marcus Group LLC | WALTON HOUSTON GALLERIA OFFICE L.P.[1] | LEASE RE: 2700 POST OAK BOULEVARD, HOUSTON, TX DATED 12/10/1996 (LEASE ID 1004-0004) | $0.00 | 4216 PAYSPHERE CIRLCE` | | | CHICAGO | IL | 60693 | |
| 10751 072 | The Neiman Marcus Group LLC | Wawak | IT agreement | $0.00 | 1059 POWERS ROAD | | | CONKLIN | NY | 13748 | |
| 10761 073 | The Neiman Marcus Group LLC | Wawak | supply chain agreement | $0.00 | 1059 POWERS ROAD | | | CONKLIN | NY | 13748 | |
| 10771 074 | The Neiman Marcus Group LLC | WEBFILINGS LLC | WEBFILINGS LLC - MASTER SERVICES AGREEMENT | $0.00 | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10781 075 | The Neiman Marcus Group LLC | WebFilings/Workiva | Master Services Agreement | $0.00 | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| 10791 076 | The Neiman Marcus Group LLC | WebFilings/Workiva | Software License Agreement - WDesk Reporting Solutions | $0.00 | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| 10801 077 | The Neiman Marcus Group LLC | WebFilings/Workiva | Master Services Agreement | $0.00 | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| 10811 078 | The Neiman Marcus Group LLC | WebFilings/Workiva | Software License Agreement - WDesk Reporting Solutions | $0.00 | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| 10821 079 | The Neiman Marcus Group LLC | WELLS FARGO | WELLS FARGO - | $0.00 | 730 5TH AVENUE SUITE 503 | | | NEW YORK | NY | 10019 | |
| 10831 080 | The Neiman Marcus Group LLC | WESCO | WESCO - MASTER SERVICES AGREEMENT | $0.00 | 225 WEST STATION SQUARE DRIVE, SUITE 700 | | | PITTSBURGH | PA | 15219 | |
| 10841 081 | The Neiman Marcus Group | Willis Towers Watson | Investment Consulting - Pension | $0.00 | 1735 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | | |
| ~~10851~~ 082 | The Neiman Marcus Group LLC | Willis Towers Watson | Master Services Agreement | $0.00 | 1735 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| ~~10861~~ 083 | The Neiman Marcus Group LLC | Willis Towers Watson | Engagement Letter - 2020 Valuation Services | $0.00 | 1735 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| ~~10871~~ 084 | The Neiman Marcus Group LLC | Willis Towers Watson | Master Services Agreement | $0.00 | 1735 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| ~~10881~~ 085 | The Neiman Marcus Group LLC | WOLTERS KLUWER | HCUE - MASTER SERVICES AGREEMENT | $0.00 | 2700 LAKE COOK ROAD | | | RIVERWOODS | IL | 60015 | |
| ~~10891~~ 086 | The Neiman Marcus Group LLC | WORKFLOWONE LLC | WORKFLOWONE LLC - MASTER SERVICES AGREEMENT | $0.00 | 220 EAST MONUMENT | | | AVENUE DAYTON | OH | 45402 | |
| ~~10901~~ 087 | The Neiman Marcus Group LLC | WORKSHOP LA | WORKSHOP LA - MASTER SERVICES AGREEMENT | $0.00 | 604 HAMPTON DR. | | | VENICE | CA | 90291 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10911 088 | The Neiman Marcus Group LLC | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC - CHANGE ORDER | $0.00 | 1 WORLD WIDE WAY | | | MARYLAND HEIGHTS | MO | 63146 | |
| 10921 089 | The Neiman Marcus Group LLC | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC - MASTER SERVICES AGREEMENT | $0.00 | 1 WORLD WIDE WAY | | | MARYLAND HEIGHTS | MO | 63146 | |
| 10931 090 | The Neiman Marcus Group LLC | WORLD WIDE TECHNOLOGY INC | WORLD WIDE TECHNOLOGY INC - STATEMENT OF WORK | $0.00 | 1 WORLD WIDE WAY | | | MARYLAND HEIGHTS | MO | 63146 | |
| 10941 091 | The Neiman Marcus Group LLC | WTC-TRADE MART 2015, L.P. | LEASE AGREEMENT RE: 2050 STEMMONS FREEWAY, DALLAS, TX DATED 11/15/2019 (LEASE ID 8080-0004) | $0.00 | 2100 STEMMONS FREEWAY | | | DALLAS | TX | 75207 | |
| 10951 092 | The Neiman Marcus Group LLC | XL INSURANCE AMERICA, INC. | INSURANCE POLICY (US0007974SLI19A) RE: EXCESS QUOTA SHARE | $0.00 | 14643 DALLAS PARKWAY, SUITE 700 | | | DALLAS | TX | 75254 | |
| 1096 | The Neiman Marcus Group LLC | YRC, INC. | YRC, INC. - MASTER SERVICES AGREEMENT | $0.00 | 10990 ROE AVENUE | | | OVERLAND PARK | KS | 56211 | |
| 10971 093 | The Neiman Marcus Group LLC | YUSEN | YUSEN - MASTER SERVICES AGREEMENT | $0.00 | 300 LIGHTING WAY, 7TH FLOOR | | | SECAUCUS | NJ | 07094 | |

Neiman Marcus Group LTD LLC
Schedule of Assumed Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Cure Cost | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~1098~~1 094 | Neiman Marcus Group LTD LLC | ZURICH AMERICAN INSURANCE COMPANY | INSURANCE POLICY (AEC654941410) RE: EXCESS QUOTA SHARE | $0.00 | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196-1056 | |
| ~~1099~~1 095 | The Neiman Marcus Group LLC | ZYSTON LLC | ZYSTON LLC - STATEMENT OF WORK | $0.00 | 13355 NOEL ROAD SUITE 510 | | | DALLAS | TX | 75240 | |
| | **Total** | | | **$35,994,012.47** | | | | | | | |

¶1 Vendor is in a debit balance according to the Debtors' books and records.  The Debtors reserve all rights to collect or apply such debit against this counterparty.  For the avoidance of doubt, the $0.00 cure cost reflected herein does not operate as a waiver of any such rights.

2 ~~The assumption of this lease is subject to the closure of a valid assignment under section 365 of the Bankruptcy Code.~~¶3 Contract to be assumed subject to modifications to be agreed in connection with the MIP ~~negotiations.~~**negotiation.**

**Exhibit E**

Amended Schedule of Rejected Executory Contracts and Unexpired Leases

Neiman Marcus
Schedule of Rejected Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | The Neiman Marcus Group LLC | 125 WORTH PARTNERS LLC | LEASE RE: 125 WORTH AVENUE, SUITES 320 & 325, | 124 WORTH AVENUE, SUITE 112 | | | PALM BEACH | FL | 33480 | |
| 2 | The Neiman Marcus Group LLC | 210 MUNI, LLC AND SCHIFF HARDIN LLP | LEASE RE: 210 JORALEMON STREET, BROOKLYN, NY DATED 1/9/2013 (LEASE ID 2230-0001) | 666 FIFTH AVENUE | | | NEW YORK | NY | 10103 | |
| 3 | The Neiman Marcus Group LLC | Abacus Technical Services, LLC. | IT agreement | 5068 W PLANO PKWY, STE 155 | | | PLANO | TX | 75093 | |
| 4 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE PDM-TARGET-2013V2 - SUPPORTING DOCUMENTS | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 5 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE TRGT ANYTCS SOW 8.25.16 - SUPPORTING DOCUMENTS | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| 6 | The Neiman Marcus Group LLC | ALLISON, ELIZABETH | ALLISON, ELIZABETH - EMPLOYMENT AGREEMENT | 7200 DALLAS PARKWAY | #1823 | | PLANO | TX | 75024 | |
| 7 | The Neiman Marcus Group LLC | American Christmas, LLC | Services agreement | 1717 ARCH ST., THREE LOGAN SQ., SUITE 3500 | | | PHILADELPHIA | PA | 19103 | |
| 8 | The Neiman Marcus Group LLC | APPLE, INC. | APPLE, INC. - STATEMENT OF WORK | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| 9 | The Neiman Marcus Group LLC | ARAMARK REFRESHMENT SERVICES LLC | ARAMARK REFRESHMENT SERVICES LLC - MASTER SERVICES AGREEMENT | 3901 RAVENWOOD ROAD | | | FT. LAUDERDALE | FL | 33312 | |
| 10 | The Neiman Marcus Group LLC | AVILA IT SERVICES | AVILA IT SERVICES - STAFFING AGREEMENT | 2600 CENTRAL AVE, SUITE# K | | | UNION CITY | CA | 94587 | |
| 11 | The Neiman Marcus Group LLC | BACKOFFICE ASSOCIATES LLC | BACKOFFICE ASSOCIATES LLC - MASTER SOFTWARE AGREEMENT | 940 MAIN STREET | | | SOUTH HARWICH | MA | 02661 | |
| 12 | The Neiman Marcus Group LLC | BLOOMREACH INC | BLOOMREACH INC - STATEMENT OF WORK | 2211 N. LAMAR ST | | | DALLAS | TX | 75202 | |
| 13 | The Neiman Marcus Group LLC | BLOOMREACH, INC. | BLOOMREACH, INC. - STATEMENT OF WORK | 2211 N. LAMAR ST | | | DALLAS | TX | 75202 | |
| 14 | The Neiman Marcus Group LLC | BLOOMREACH, INC. | BLOOMREACH, INC. - SUPPORTING DOCUMENTS | 2211 N. LAMAR ST | | | DALLAS | TX | 75202 | |
| 15 | The Neiman Marcus Group LLC | BLUECORE, INC. | BLUECORE, INC. - SUPPORTING DOCUMENTS | 124 RIVINGTON ST | | | NEW YORK | NY | 10002 | |
| 16 | The Neiman Marcus Group LLC | BMC SOFTWARE INC | BMC - MAINFRAME UPGRADE 2-2016 - SUPPORTING DOCUMENTS | PO BOX 301165 | | | DALLAS | TX | 75303-1165 | |
| 17 | The Neiman Marcus Group LLC | BMC SOFTWARE INC | BMC SOFTWARE INC - MASTER SOFTWARE AGREEMENT | PO BOX 301165 | | | DALLAS | TX | 75303-1165 | |
| 18 | The Neiman Marcus Group LLC | BMC SOFTWARE, INC. | BMC SOFTWARE, INC. - MASTER SOFTWARE AGREEMENT | 2103 CITYWEST BLVD. | | | HOUSTON | TX | 77042 | |
| 19 | The Neiman Marcus Group LLC | BOTTOM LINE CONCEPTS | BOTTOM LINE CONCEPTS - MASTER SERVICES AGREEMENT | 1407 BROADWAY | 40TH FLOOR | | NEW YORK | NY | 10018 | |
| 20 | The Neiman Marcus Group LLC | BOUNCE EXCHANGE INC | BOUNCE EXCHANGE INC - MASTER SERVICES AGREEMENT | 620 8TH AVE FL 21 | | | NEW YORK | NY | 10018 | |
| 21 | The Neiman Marcus Group LLC | BOUNCE EXCHANGE INC | BOUNCE EXCHANGE INC - STATEMENT OF WORK | 620 8TH AVE FL 21 | | | NEW YORK | NY | 10018 | |
| 22 | The Neiman Marcus Group LLC | BRAINSTORM, INC. | BRAINSTORM, INC. - MASTER SERVICES AGREEMENT | TEN SOUTH CENTER | | | AMERICAN FORK | UT | 84003 | |
| 23 | The Neiman Marcus Group LLC | BRAINSTORM, INC. | BRAINSTORM, INC. - STATEMENT OF WORK | TEN SOUTH CENTER | | | AMERICAN FORK | UT | 84003 | |
| 24 | The Neiman Marcus Group LLC | CANIDIUM, LLC. | CANIDIUM, LLC. - CHANGE ORDER | 3801 KIRBY DRIVE | | | HOUSTON | TX | 77098 | |
| 25 | The Neiman Marcus Group LLC | CANIDIUM, LLC. | CANIDIUM, LLC. - MASTER SERVICES AGREEMENT | 3801 KIRBY DRIVE | | | HOUSTON | TX | 77098 | |
| 26 | The Neiman Marcus Group LLC | CANIDIUM, LLC. | CANIDIUM, LLC. - STATEMENT OF WORK | 3801 KIRBY DRIVE | | | HOUSTON | TX | 77098 | |
| 27 | The Neiman Marcus Group LLC | CANTEEN VENDING | CANTEEN VENDING - MASTER SERVICES AGREEMENT | 7458 CANDLEWOOD ROAD | SUITE C | | HANOVER | MD | 21076 | |
| 28 | The Neiman Marcus Group LLC | CAROUSEL INDUSTRIES | CAROUSEL INDUSTRIES - MASTER SERVICES AGREEMENT | 659 SOUTH COUNTY TRAIL | | | EXETER | RI | 02822 | |
| 29 | The Neiman Marcus Group LLC | CAROUSEL INDUSTRIES OF NORTH AMERICA | CAROUSEL INDUSTRIES OF NORTH AMERICA - CHANGE ORDER | 659 SOUTH COUNTY TRAIL | | | EXETER | RI | 02822 | |
| 30 | The Neiman Marcus Group LLC | CAROUSEL INDUSTRIES OF NORTH AMERICA | CAROUSEL INDUSTRIES OF NORTH AMERICA - MASTER SERVICES AGREEMENT | 659 SOUTH COUNTY TRAIL | | | EXETER | RI | 02822 | |

**Neiman Marcus**
**Schedule of Rejected Contracts**

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 31 | The Neiman Marcus Group LLC | CAROUSEL INDUSTRIES OF NORTH AMERICA | CAROUSEL INDUSTRIES OF NORTH AMERICA - STATEMENT OF WORK | 659 SOUTH COUNTY TRAIL | | | EXETER | RI | 02822 | |
| 32 | The Neiman Marcus Group LLC | CATALYST ONLINE LLC | CATALYST ONLINE LLC - MASTER SOFTWARE AGREEMENT | 501 BOYLSTON STREET | | | BOSTON | MA | 02116 | |
| 33 | The Neiman Marcus Group LLC | CELECT INC | CELECT INC - MASTER SERVICES AGREEMENT | 129 SOUTH STREET | | | BOSTON | MA | 02111 | |
| 34 | The Neiman Marcus Group LLC | CELECT INC | CELECT INC - STATEMENT OF WORK | 129 SOUTH STREET | | | BOSTON | MA | 02111 | |
| 35 | The Neiman Marcus Group LLC | CHARGEITSPOT LLC | CHARGEITSPOT LLC - AMENDMENT | 2711 CENTERVILLE RD | SUITE 400 | | WILMINGTON | DE | 19808 | |
| 36 | The Neiman Marcus Group LLC | CHARGEITSPOT LLC | CHARGEITSPOT LLC - MASTER SERVICES AGREEMENT | 2711 CENTERVILLE RD | SUITE 400 | | WILMINGTON | DE | 19808 | |
| 37 | The Neiman Marcus Group LLC | CHARGEITSPOT LLC | CHARGEITSPOT LLC - SUPPORTING DOCUMENTS | 2711 CENTERVILLE RD | SUITE 400 | | WILMINGTON | DE | 19808 | |
| 38 | The Neiman Marcus Group LLC | CLOUDERA,INC. | CLOUDERA,INC. - MASTER SERVICES AGREEMENT | 1001 PAGE MILL ROAD, BUILDING 3 | | | PALO ALTO | CA | 94304-1008 | |
| 39 | The Neiman Marcus Group LLC | COALFIRE SYSTEMS,INC. | COALFIRE SYSTEMS,INC. - MASTER SERVICES AGREEMENT | 11000 WESTMOOR CIRCLE, SUITE 450 | | | WESTMINSTER | CO | 80021 | |
| 40 | The Neiman Marcus Group LLC | COHERENT PATH | COHERENT PATH - GENERAL AGREEMENT | 221 CRESCENT STREET | SUITE 104 | | WALHAM | MA | 02453 | |
| 41 | The Neiman Marcus Group LLC | COHERENT PATH INC | COHERENT PATH INC - MASTER SERVICES AGREEMENT | 183 CRESCENT ST | SUITE 112 | | WALTHAM | MA | 02453 | |
| 42 | The Neiman Marcus Group LLC | COHERENT PATH INC | COHERENT PATH INC - STATEMENT OF WORK | 183 CRESCENT ST | SUITE 112 | | WALTHAM | MA | 02453 | |
| 43 | The Neiman Marcus Group LLC | ComNet Communications | COMNET COMMUNICATIONS LLC - STATEMENT OF WORK | 4343 W ROYAL LANE | SUITE 118 | | IRVING | TX | 75063 | |
| 44 | The Neiman Marcus Group LLC | COMNET COMMUNICATIONS LLC | COMNET COMMUNICATIONS, LLC - CHANGE ORDER | 4343 WEST ROYAL LANE,SUITE 118 | | | IRVING | TX | 75063 | |
| 45 | The Neiman Marcus Group LLC | COMNET COMMUNICATIONS LLC | COMNET COMMUNICATIONS, LLC - MASTER SERVICES AGREEMENT | 4343 WEST ROYAL LANE,SUITE 118 | | | IRVING | TX | 75063 | |
| 46 | The Neiman Marcus Group LLC | COMNET COMMUNICATIONS LLC | COMNET COMMUNICATIONS, LLC - STATEMENT OF WORK | 4343 WEST ROYAL LANE,SUITE 118 | | | IRVING | TX | 75063 | |
| 47 | The Neiman Marcus Group LLC | CONGRESSIONAL PLAZA ASSOCIATES, LLC | LEASE RE: 1601-B Rockville Pike, Suite 210 , ROCKVILLE, MD DATED 6/28/2010 (LEASE ID 2218-0001) | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852 | |
| 48 | The Neiman Marcus Group LLC | CORNERSTONE LOGISTICS INC | CORNERSTONE LOGISTICS INC - AMENDMENT | 1601 CLOVERFIELD BLVD | SUITE 620 | | SANTA MONICA | CA | 90404 | |
| 49 | The Neiman Marcus Group LLC | CORNERSTONE LOGISTICS INC | CORNERSTONE LOGISTICS INC - MASTER SOFTWARE AGREEMENT | 1601 CLOVERFIELD BLVD | SUITE 620 | | SANTA MONICA | CA | 90404 | |
| 50 | The Neiman Marcus Group LLC | CREATIVE CIRCLE LLC | CREATIVE CIRCLE LLC - STAFFING AGREEMENT | 1717 MCKINNEY AVE | SUITE 1460 | | DALLAS | TX | 75202 | |
| 51 | The Neiman Marcus Group LLC | CREDERA ENTERPRISES COMPANY | CREDERA ENTERPRISES COMPANY - MASTER SERVICES AGREEMENT | 12770 MERIT DRIVE | SUITE 100 | | DALLAS | TX | 75251 | |
| 52 | The Neiman Marcus Group LLC | CRITEO | CRITEO - STATEMENT OF WORK | SA-32 RUE BLANCHE 75009 | | | PARIS | | | FRANCE |
| 53 | The Neiman Marcus Group LLC | CURALATE INC | CURALATE INC - STATEMENT OF WORK | 2401 WALNUT STREET | SUITE 502 | | PHILADELPHIA | PA | 19103 | |
| 54 | The Neiman Marcus Group LLC | CURALATE, INC. | CURALATE, INC. - STATEMENT OF WORK | 2401 WALNUT STREET | SUITE 502 | | PHILADELPHIA | PA | 19103 | |
| 55 | The Neiman Marcus Group LLC | DALETHES,INC. | DALETHES,INC. - STAFFING AGREEMENT | 8804 BROKEN BEND LN, | | | FRISCO | TX | 75034 | |
| 56 | The Neiman Marcus Group LLC | DALPARK PARTNERS, LIMITED | Dalpark LEASE RE: 1600 COMMERCE STREET, DALLAS, TX DATED 6/28/1996 (LEASE ID 9095-0006) | 3800 A MAIN STREET | | | DALLAS | TX | 75226 | |
| 57 | The Neiman Marcus Group LLC | DB SERP | Defined Benefit Supplemental Executive Retirement Program | | | | | | | |
| 58 | The Neiman Marcus Group LLC | DC SERP | Defined Contribution Supplemental Executive Retirement Plan | | | | | | | |
| 59 | The Neiman Marcus Group LLC | DCM DATA SYSTEMS | DCM DATA SYSTEMS - MASTER SERVICES AGREEMENT | 39159 PASEO PADRE PKWY | SUITE 303 | | FREMONT | CA | 94528 | |

Neiman Marcus
Schedule of Rejected Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 60 | The Neiman Marcus Group LLC | DISTIL NETWORKS INC | DISTIL NETWORKS - ORDER FORM 2016-3-4 - SUPPORTING DOCUMENTS | 301 N GLEBE ROAD | SUITE 340 | | ARLIGNTON | VA | 22203 | |
| 61 | The Neiman Marcus Group LLC | DISTIL NETWORKS INC | DISTIL NETWORKS - ORDER FORM AMENDMENT 1 - TRIAL EXTENSION 5-2016 - SUPPORTING DOCUMENTS | 301 N GLEBE ROAD | SUITE 340 | | ARLIGNTON | VA | 22203 | |
| 62 | The Neiman Marcus Group LLC | DISTIL NETWORKS INC | DISTIL NETWORKS - PRODUCT TERMS 2016-2-29 - SUPPORTING DOCUMENTS | 301 N GLEBE ROAD | SUITE 340 | | ARLIGNTON | VA | 22203 | |
| 63 | The Neiman Marcus Group LLC | DISTIL NETWORKS INC | DISTIL NETWORKS INC - MASTER SERVICES AGREEMENT | 301 N GLEBE ROAD | SUITE 340 | | ARLIGNTON | VA | 22203 | |
| 64 | The Neiman Marcus Group LLC | DISTIL NETWORKS INC | DISTIL NETWORKS ORDER DOCUMENT - SUPPORTING DOCUMENTS | 301 N GLEBE ROAD | SUITE 340 | | ARLIGNTON | VA | 22203 | |
| 65 | The Neiman Marcus Group LLC | DISTIL NETWORKS INC | DISTIL NETWORKS ORDER FORM AMENDMENT 2 - 8-1-2017 - SUPPORTING DOCUMENTS | 301 N GLEBE ROAD | SUITE 340 | | ARLIGNTON | VA | 22203 | |
| 66 | The Neiman Marcus Group LLC | DOLPHIN MALL ASSOCIATES, LLC | LEASE RE: 11401 NW 12TH STREET, DOLPHIN MALL, STORE NO. D100, MIAMI, FL DATED 5/8/2003 (LEASE ID 2044-0001) | PO BOX 67000 | | | DETROIT | MI | 48267-1895 | |
| 67 | The Neiman Marcus Group LLC | EARNEST RESEARCH | Marketing agreement | 290 PARK AVENUE SOUTH | 12TH FLOOR | | NEW YORK | NY | 10010 | |
| 68 | The Neiman Marcus Group LLC | EDC | Employee Deferred Compensation Plan | | | | | | | |
| 69 | The Neiman Marcus Group LLC | Elizabeth Fiore | Art Advisory | 2 PETER COOPER ROAD | SUITE 2D | | NEW YORK | NY | 10010 | |
| 70 | The Neiman Marcus Group LLC | FARGO, LINDA | FARGO, LINDA - EMPLOYMENT AGREEMENT | 14 SUTTON PLACE SOUTH | APT. 10D | | NEW YORK | NY | 10022 | |
| 71 | The Neiman Marcus Group LLC | FASHION OUTLETS OF CHICAGO LLC | LEASE RE: 5220 FASHION OUTLETS WAY, ROSEMONT, IL DATED 3/19/2012 (LEASE ID 2224-0001) | 335 MADISON AVENUE | | | NEW YORK | NY | 10017 | |
| 72 | The Neiman Marcus Group LLC | FISHER, CARRIE | FISHER, CARRIE - EMPLOYMENT AGREEMENT | 3300 COLGATE DRIVE | | | DALLAS | TX | 75225 | |
| 73 | The Neiman Marcus Group LLC | FORRESTER RESEARCH,INC. | FORRESTER RESEARCH,INC. - MASTER SERVICES AGREEMENT | 60 ACORN PARK DRIVE | | | CAMBRIDGE | MA | 02140 | |
| 74 | The Neiman Marcus Group LLC | FORSYTHE SOLUTIONS GROUP, INC. | FORSYTHE SOLUTIONS GROUP, INC. - STAFFING AGREEMENT | 7770 FRONTAGE ROAD | | | SKOKIE | IL | 60077 | |
| 75 | The Neiman Marcus Group LLC | FutureCom | FutureCom | 3600 WILLIAM D. TATE AVE | SUITE 300 | | GRAPEVINE | TX | 76051 | |
| 76 | The Neiman Marcus Group LLC | FutureCom | FutureCom | 3600 WILLIAM D. TATE AVE | SUITE 300 | | GRAPEVINE | TX | 76051 | |
| 77 | The Neiman Marcus Group LLC | G2 INC. | G2 INC. - AMENDMENT | 1250 OLMSTED BOULEVARD, SUITE C | | | PINEHURST | NC | 28374 | |
| 78 | The Neiman Marcus Group LLC | G2 INC. | G2 INC. - MASTER SERVICES AGREEMENT | 1250 OLMSTED BOULEVARD, SUITE C | | | PINEHURST | NC | 28374 | |
| 79 | The Neiman Marcus Group LLC | GARTNER INC | GARTNER INC - MASTER SERVICES AGREEMENT | 56 TOP GALLANT RD | | | STAMFORD | CT | 06904 | |
| 80 | The Neiman Marcus Group LLC | GARTNER INC | GARTNER INC - SUPPORTING DOCUMENTS | 56 TOP GALLANT RD | | | STAMFORD | CT | 06904 | |
| 81 | The Neiman Marcus Group LLC | Google Apigee | Google Apigee | 1600 AMPITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 82 | The Neiman Marcus Group LLC | Google Apigee | Google Apigee | 1600 AMPITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 83 | The Neiman Marcus Group LLC | GOUBERT, DAVID | GOUBERT, DAVID - EMPLOYMENT AGREEMENT | 1618 MAIN STREET | | | DALLAS | TX | 75201 | |
| 84 | The Neiman Marcus Group LLC | GRAINGER | GRAINGER - MASTER SERVICES AGREEMENT | 100 GRAINGER PARKWAY | | | LAKE FOREST | IL | 60045 | |
| 85 | The Neiman Marcus Group LLC | GUARDIAN -ENGINEERING SERVICES HUDSON YARDS | supply chain agreement | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| 86 | The Neiman Marcus Group LLC | HALL, NEVA | EMPLOYMENT AGREEMENT | 4233 SAN CARLOS | | | DALLAS | TX | 75205 | |
| 87 | The Neiman Marcus Group LLC | HBG | Hudson BLVD Group | 87-89 FIFTH AVENUE | Suite 308 | | NEW YORK | NY | 10003 | |
| 88 | The Neiman Marcus Group LLC | HEWLETT PACKARD COMPANY | HEWLETT PACKARD COMPANY - STATEMENT OF WORK | 1501 PAGE MILL ROAD | | | PALO ALTO | CA | 94304 | |
| 89 | The Neiman Marcus Group LLC | HIGH ORDER SOLUTIONS, LLC | HIGH ORDER SOLUTIONS, LLC - STAFFING AGREEMENT | 5566 MAIN ST. #207 | | | FRISCO | TX | 75033 | |
| 90 | The Neiman Marcus Group LLC | HIGH ORDER SOLUTIONS, LLC | HIGH ORDER SOLUTIONS, LLC - SUPPORTING DOCUMENTS | 5566 MAIN ST. #207 | | | FRISCO | TX | 75033 | |
| 91 | The Neiman Marcus Group LLC | Hipchat | Hipchat | LEVEL 6 341 GEORGE ST | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 92 | The Neiman Marcus Group LLC | Hipchat | Hipchat | LEVEL 6 341 GEORGE ST | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| 93 | The Neiman Marcus Group LLC | HUDSON BLVD GROUP, LLC | HUDSON BLVD GROUP HUDSON YARDS SUPPLEMENT - SUPPORTING DOCUMENTS | 87-89 FIFTH AVENUE | SUITE 308 | | NEW YORK | NY | 10003 | |

Neiman Marcus
Schedule of Rejected Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 94 | The Neiman Marcus Group LLC | IBM CORPORATION | IBM - AMENDMENT - DISASTER RECOVERY SERVICES 6-2016 - SUPPORTING DOCUMENTS | PO BOX 700 | | | SUFFERN | NY | 10901-0700 | |
| 95 | The Neiman Marcus Group LLC | IBM CORPORATION | IBM DR SUPPLEMENT - CFTBMHQ - SUPPORTING DOCUMENTS | PO BOX 700 | | | SUFFERN | NY | 10901-0700 | |
| 96 | The Neiman Marcus Group LLC | IBM CORPORATION | IBM DR SUPPLEMENTS - SUPPORTING DOCUMENTS | PO BOX 700 | | | SUFFERN | NY | 10901-0700 | |
| 97 | The Neiman Marcus Group LLC | IBM CORPORATION | IBM ELA - SSSO AMENDMENT 1 WITH IGF 8-29-14 - SUPPORTING DOCUMENTS | PO BOX 700 | | | SUFFERN | NY | 10901-0700 | |
| 98 | The Neiman Marcus Group LLC | IBM CORPORATION | IBM ELA SSSO - LOTUSLIVE - 12-16-2011 - SUPPORTING DOCUMENTS | PO BOX 700 | | | SUFFERN | NY | 10901-0700 | |
| 99 | The Neiman Marcus Group LLC | IBM CORPORATION | IBM FINANCING AGREEMENT ELA - AUGUST 2016 EXECUTED - SUPPORTING DOCUMENTS | PO BOX 700 | | | SUFFERN | NY | 10901-0700 | |
| 100 | The Neiman Marcus Group LLC | ICERTIS INC. | ICERTIS INC. - MASTER SOFTWARE AGREEMENT | 14711 NE 29TH PLACE, SUITE 100 | | | BELLEVUE | WA | 98007 | |
| 101 | The Neiman Marcus Group LLC | ICERTIS, INC. | ICERTIS, INC. - MASTER SOFTWARE AGREEMENT | 14711 NE 29TH PLACE, SUITE 100 | | | BELLEVUE | WA | 98007 | |
| 102 | The Neiman Marcus Group LLC | IMIDIA LLC | IMIDIA LLC - CHANGE ORDER | 10326 JOSHUA CREEK CT | | | CYPRESS | TX | 77433 | |
| 103 | The Neiman Marcus Group LLC | IMIDIA LLC | IMIDIA LLC - MASTER SERVICES AGREEMENT | 10326 JOSHUA CREEK CT | | | CYPRESS | TX | 77433 | |
| 104 | The Neiman Marcus Group LLC | IMIDIA LLC | IMIDIA LLC - STATEMENT OF WORK | 10326 JOSHUA CREEK CT | | | CYPRESS | TX | 77433 | |
| 105 | The Neiman Marcus Group LLC | IMIDIA LLC | IMIDIA LLC - SUPPORTING DOCUMENTS | 10326 JOSHUA CREEK CT | | | CYPRESS | TX | 77433 | |
| 106 | The Neiman Marcus Group LLC | IN-COM DATA SYSTEMS, INC. | IN-COM DATA SYSTEMS, INC. - MASTER SOFTWARE AGREEMENT | 1810 CHEYENNE | | | RICHARDSON | TX | 75080 | |
| 107 | The Neiman Marcus Group LLC | IN-COM DATA SYSTEMS, INC. | IN-COM DATA SYSTEMS, INC. - SUPPORTING DOCUMENTS | 1810 CHEYENNE | | | RICHARDSON | TX | 75080 | |
| 108 | The Neiman Marcus Group LLC | INFOSYS | INFOSYS - AMENDMENT | 6100 TENNYSON PARKWAY | SUITE 200 | | PLANO | TX | 75024 | |
| 109 | The Neiman Marcus Group LLC | INFOSYS | INFOSYS - CHANGE ORDER | 6100 TENNYSON PARKWAY | SUITE 200 | | PLANO | TX | 75024 | |
| 110 | The Neiman Marcus Group LLC | INFOSYS | INFOSYS - IWAF END USER LICENSE AGMT 12-2014 - SUPPORTING DOCUMENTS | 6100 TENNYSON PARKWAY | SUITE 200 | | PLANO | TX | 75024 | |
| 111 | The Neiman Marcus Group LLC | INFOSYS | INFOSYS - MASTER SERVICES AGREEMENT | 6100 TENNYSON PARKWAY | SUITE 200 | | PLANO | TX | 75024 | |
| 112 | The Neiman Marcus Group LLC | INFOSYS | INFOSYS - NMG 2015 RENEWAL - SUPPORTING DOCUMENTS | 6100 TENNYSON PARKWAY | SUITE 200 | | PLANO | TX | 75024 | |
| 113 | The Neiman Marcus Group LLC | INFOSYS | INFOSYS - STATEMENT OF WORK | 6100 TENNYSON PARKWAY | SUITE 200 | | PLANO | TX | 75024 | |
| 114 | The Neiman Marcus Group LLC | INFOSYS | INFOSYS - SUPPORTING DOCUMENTS | 6100 TENNYSON PARKWAY | SUITE 200 | | PLANO | TX | 75024 | |
| 115 | The Neiman Marcus Group LLC | INFOSYS | INFOSYS ADDENDUM TO SERVICES AGREEMENT - SUPPORTING DOCUMENTS | 6100 TENNYSON PARKWAY | SUITE 200 | | PLANO | TX | 75024 | |
| 116 | The Neiman Marcus Group LLC | INFOSYS LIMITED | INFOSYS LIMITED - MASTER SERVICES AGREEMENT | IT Products and Services | | ELECTRONICS CITY PLOT 44 & 97A | | | HOSUR ROAD | BANGALORE |
| 117 | The Neiman Marcus Group LLC | INFOSYS LIMITED | INFOSYS LIMITED. - STATEMENT OF WORK | IT Products and Services | | ELECTRONICS CITY PLOT 44 & 97A | | | HOSUR ROAD | BANGALORE |
| 118 | The Neiman Marcus Group LLC | INFOSYS LIMITED | INFOSYS MSA AMENDMENT EXECUTED 1-5-15 - SUPPORTING DOCUMENTS | IT Products and Services | | ELECTRONICS CITY PLOT 44 & 97A | | | HOSUR ROAD | BANGALORE |
| 119 | The Neiman Marcus Group LLC | INFOSYS LIMITED | INFOSYS SERVICE AGREEMENT NO 2 (CFA) EXECUTED 1-5-15 - SUPPORTING DOCUMENTS | IT Products and Services | | ELECTRONICS CITY PLOT 44 & 97A | | | HOSUR ROAD | BANGALORE |
| 120 | The Neiman Marcus Group LLC | INFOSYS LIMITED | INFOSYS SERVICE AGREEMENT NO. 1 (ADM) EXECUTED 1-5-15 - SUPPORTING DOCUMENTS | IT Products and Services | | ELECTRONICS CITY PLOT 44 & 97A | | | HOSUR ROAD | BANGALORE |
| 121 | The Neiman Marcus Group LLC | INFOSYS LIMITED | INFOSYS TECHNOLOGIES LIMITED - STATEMENT OF WORK | IT Products and Services | | ELECTRONICS CITY PLOT 44 & 97A | | | HOSUR ROAD | BANGALORE |
| 122 | The Neiman Marcus Group LLC | Infosys TCC - SOW | Infosys TCC - SOW | 2400 N. GLENVILLE DRIVE, SUITE C150 | | | RICHARDSON | TX | 75082 | |
| 123 | The Neiman Marcus Group LLC | Infosys TCC - SOW | Infosys TCC - SOW | 2400 N. GLENVILLE DRIVE, SUITE C150 | | | RICHARDSON | TX | 75082 | |

Neiman Marcus
Schedule of Rejected Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 124 | The Neiman Marcus Group LLC | INSTART LOGIC,INC. | INSTART 3 YEAR SERVICE ORDER RENEWAL-08-01-2019 - ORDERING DOCUMENTS | 2307 LEGHORN STREET | | | MOUNTAIN VIEW | CA | 94043 | |
| 125 | The Neiman Marcus Group LLC | INSTART LOGIC,INC. | INSTART LOGIC,INC. - MASTER SERVICES AGREEMENT | 2307 LEGHORN STREET | | | MOUNTAIN VIEW | CA | 94043 | |
| 126 | The Neiman Marcus Group LLC | INTELLYS CORPORATION | INTELLYS CORPORATION - MASTER SERVICES AGREEMENT | 621 W. COLLEGE | | | GRAPEVINE | TX | 76051 | |
| 127 | The Neiman Marcus Group LLC | INTERVOICE LLC | INTERVOICE LLC - STATEMENT OF WORK | 17787 WATERVIEW PARKWAY | | | DALLAS | TX | 75252 | |
| 128 | The Neiman Marcus Group LLC | ISG INFORMATION SERVICESGROUP AMERICAS INC | ISG INFORMATION SERVICESGROUP AMERICAS INC - STATEMENT OF WORK | 15 DOLPHIN LANE | | | HILTON HEAD | SC | 29926 | |
| 129 | The Neiman Marcus Group LLC | JDA SOFTWARE GROUP | JDA SOFTWARE GROUP - MASTER SOFTWARE AGREEMENT | 14400 NORTH 87TH STREET | | | SCOTTSDALE | AZ | 85260-3649 | |
| 130 | The Neiman Marcus Group LLC | JDA SOFTWARE GROUP | JDA SOFTWARE SOW 2005 - SUPPORTING DOCUMENTS | 14400 NORTH 87TH STREET | | | SCOTTSDALE | AZ | 85260-3649 | |
| 131 | The Neiman Marcus Group LLC | JM-BMM, LLC, | Renaissance Tower LEASE RE: 1201 ELM STREET, RENAISSANCE TOWER, DALLAS, TX DATED 10/8/2003 (LEASE ID 9095-0112) | 3 COLUMBUS CIRCLE, SUITE 2600 | | | NEW YORK | NY | 10019 | |
| 132 | The Neiman Marcus Group LLC | KAIROS TECHNOLOGIES INC | KAIROS TECHNOLOGIES INC - STAFFING AGREEMENT | 433 LAS COLINAS BLVD E | | | IRVING | TX | 75039 | |
| 133 | The Neiman Marcus Group LLC | KAZOR, LISA | KAZOR, LISA - EMPLOYMENT AGREEMENT | 6644 BRIAR RIDGE LANE | | | PLANO | TX | 75024 | |
| 134 | The Neiman Marcus Group LLC | KBACE TECHNOLOGIES, INC. | KBACE TECHNOLOGIES, INC. - MASTER SERVICES AGREEMENT | 6 TRAFALGAR SQUARE | | | NASHUA | NH | 03063 | |
| 135 | The Neiman Marcus Group LLC | KEDC | Key Employee Deferred Compensation Plan | | | | | | | |
| 136 | The Neiman Marcus Group LLC | L&B DEPP INWOOD VILLAGE, L.P. | Horchow Inwood Village LEASE RE: 5550 WEST LOVERS LANE, SUITE 147, DALLAS, TX DATED 10/19/2007 (LEASE ID 2211-0001) | ATTN: PRESIDENT | 5910 N. CENTRAL EXPRESSWAY, SUITE 1200 | | DALLAS | TX | 75206 | |
| 137 | The Neiman Marcus Group LLC | LAMBERT & ASSOCIATES | LAMBERT & ASSOCIATES - MASTER SERVICES AGREEMENT | 1 PLACE DE BAGATELLE | | | NEUILLY S SEINE | | 92200 | FRANCE |
| 138 | The Neiman Marcus Group LLC | LAYER,INC. | LAYER,INC. - MASTER SERVICES AGREEMENT | 655 4TH STREET, 2ND FLOOR | | | SAN FRANCISCO | CA | 94107 | |
| 139 | The Neiman Marcus Group LLC | LCFRE AUSTIN BRODIE OAKS, LLC | LEASE RE: 4115 CAPITAL OF TEXAS HWY SOUTH, BRODIE OAKS SHOPPING CENTER, AUSTIN, TX DATED 2/8/1993 (LEASE ID 2070-0001) | 712 MAIN STREET, SUITE 2500 | | | HOUSTON | TX | 77002 | |
| 140 | The Neiman Marcus Group LLC | LENATI LLC | LENATI LLC - MASTER SERVICES AGREEMENT | 2412 7TH AVE WEST | SUITE 100 | | SEATTLE | WA | 98119 | |
| 141 | The Neiman Marcus Group LLC | LINC GLOBAL, INC. | LINC GLOBAL, INC. - MASTER SERVICES AGREEMENT | 100 MATHILDA PLACE, STE 150 | | | SUNNYVALE | CA | 94086 | |
| 142 | The Neiman Marcus Group LLC | LIVEPERSON, INC. | LIVEPERSON, INC. - MASTER SERVICES AGREEMENT | 475 10TH AVE | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| 143 | The Neiman Marcus Group LLC | LIVIDINI | LIVIDINI - MASTER SERVICES AGREEMENT | 264 WEST 40TH STREET | PENTHOUSE 1 | | NEW YORK | NY | 10018 | |
| 144 | The Neiman Marcus Group LLC | LIVIDINI | LIVIDINI - STATEMENT OF WORK | 264 WEST 40TH STREET | PENTHOUSE 1 | | NEW YORK | NY | 10018 | |
| 145 | The Neiman Marcus Group LLC | LONE STAR CABLE | LONE STAR CABLE - MASTER SERVICES AGREEMENT | 2340 E. TRINITY MILLS, SUITE 300 | | | CARROLLTON | TX | 75006 | |
| 146 | The Neiman Marcus Group LLC | LOOKLET AB | LOOKLET AB - AMENDMENT | ASOGATAN 119, SE-116 24 | | | STOCKHOLM | | | SWEDEN |
| 147 | The Neiman Marcus Group LLC | LOOKLET AB | LOOKLET AB - GENERAL AGREEMENT | ASOGATAN 119, SE-116 24 | | | STOCKHOLM | | | SWEDEN |
| 148 | The Neiman Marcus Group LLC | LOOKLET AB | LOOKLET AB - MASTER SERVICES AGREEMENT | ASOGATAN 119, SE-116 24 | | | STOCKHOLM | | | SWEDEN |
| 149 | The Neiman Marcus Group LLC | LOOKLET AB | LOOKLET AB - STATEMENT OF WORK | ASOGATAN 119, SE-116 24 | | | STOCKHOLM | | | SWEDEN |
| 150 | The Neiman Marcus Group LLC | LOOKLET AB | LOOKLET AB - SUPPORTING DOCUMENTS | ASOGATAN 119, SE-116 24 | | | STOCKHOLM | | | SWEDEN |
| 151 | The Neiman Marcus Group LLC | LPRG | Purchase of HBG | 220 FIFTH AVENUE | 20TH FLOOR | | NEW YORK | NY | 10001 | |
| 152 | The Neiman Marcus Group LLC | M. MILLER AND ASSOCIATES LLC | M. MILLER AND ASSOCIATES LLC - MASTER SERVICES AGREEMENT | 5801 TENNYSON PKWY. SUITE 375 | | | PLANO | TX | 75024 | |

**Neiman Marcus**
**Schedule of Rejected Contracts**

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 153 | The Neiman Marcus Group LLC | M. MILLER AND ASSOCIATES LLC | M. MILLER AND ASSOCIATES LLC - SUPPORTING DOCUMENTS | 5801 TENNYSON PKWY. SUITE 375 | | | PLANO | TX | 75024 | |
| 154 | The Neiman Marcus Group LLC | Macy's | Broadway Stores Inc. Supplemental Executive Retirement Plan | 7 WEST SEVENTH ST | | | CINCINNATI | OH | 45202 | |
| 155 | The Neiman Marcus Group LLC | Magnitude Software | Magnitude Software | 515 CONGRESS AVENUE, SUITE 1510 | | | AUSTIN | TX | 78701 | |
| 156 | The Neiman Marcus Group LLC | Magnitude Software | Magnitude Software | 515 CONGRESS AVENUE, SUITE 1510 | | | AUSTIN | TX | 78701 | |
| 157 | The Neiman Marcus Group LLC | MAINLINE INFORMATION SYSTEMS, INC. | MAINLINE INFORMATION SYSTEMS, INC. - STATEMENT OF WORK | 1700 SUMMIT LAKE DRIVE | | | TALLAHASSEE | FL | 32317 | |
| 158 | The Neiman Marcus Group LLC | MALL AT KATY MILLS, L.P., | LEASE RE: 5000 KATY MILLS CIRCLE, KATY, TX DATED 9/7/2004 (LEASE ID 2042-0001) | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 159 | The Neiman Marcus Group LLC | Marlin Capital Solutions | Leasing Agreement- Dish Machines | 300 Fellowship Road | | | Mt. Laurel | NJ | 08054 | |
| 160 | The Neiman Marcus Group LLC | Matrix Resources, Inc. | MATRIX RESOURCES,INC. - STAFFING AGREEMENT | 1000 ABERNATHY ROAD,SUITE 500 | | | ATLANTA | GA | 30328 | |
| 161 | The Neiman Marcus Group LLC | MEMOMI LABS Inc. | MEMOMI LABS INC. - MASTER SERVICES AGREEMENT | 228 HAMILTON AVE, 3RD FLOOR | | | PALO ALTO | CA | 94301 | |
| 162 | The Neiman Marcus Group LLC | MIDWEST CONSULTING GROUP,INC. | MIDWEST CONSULTING GROUP,INC. - STAFFING AGREEMENT | 11880 COLLEGE BLVD,STE. 400 | | | OVERLAND PARK | KS | 66210 | |
| 163 | The Neiman Marcus Group LLC | MILLER, SARAH | MILLER, SARAH - EMPLOYMENT AGREEMENT | 766 ARMSTRONG BLVD | | | COPPELL | TX | 75019 | |
| 164 | The Neiman Marcus Group LLC | MILPITAS MILLS LIMITED PARTNERSHIP | LEASE RE: 1230 GREAT MALL DRIVE, MILPITAS, CA DATED 12/28/2005 (LEASE ID 2203-0001) | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 165 | The Neiman Marcus Group LLC | MIROMAR DEVELOPMENT CORPORATION | LEASE RE: 10801 CORKSCREW ROAD, ESTERO, FL DATED 5/21/2007 (LEASE ID 2207-0001) | 10801 CORKSCREW ROAD, SUITE 305 | | | ESTERO | FL | 33928 | |
| 166 | The Neiman Marcus Group LLC | Mulesoft | Mulesoft | PO BOX 398848 | | | SAN FRANCISCO | CA | 94139-8848 | |
| 167 | The Neiman Marcus Group LLC | Mulesoft | Mulesoft | PO BOX 398848 | | | SAN FRANCISCO | CA | 94139-8848 | |
| 168 | The Neiman Marcus Group LLC | MULLEN, KATHARINE | MULLEN, KATHARINE - EMPLOYMENT AGREEMENT | 6038 WAGGONER DRIVE | | | DALLAS | TX | 75230 | |
| 169 | The Neiman Marcus Group LLC | NEWGISTICS INC | NEWGISTICS AMENDMENT 4 RETURNS TRANSPORT 2009 - SUPPORTING DOCUMENTS | 2700 VIA FORTUNA, STE 450 | | | AUSTIN | TX | 78746 | |
| 170 | The Neiman Marcus Group LLC | NEWGISTICS INC | NEWGISTICS AMENDMENT 5 RETURNS TRANSPORT 2015 - SUPPORTING DOCUMENTS | 2700 VIA FORTUNA, STE 450 | | | AUSTIN | TX | 78746 | |
| 171 | The Neiman Marcus Group LLC | NEWGISTICS INC | NEWGISTICS INC - AMENDMENT | 2700 VIA FORTUNA, STE 450 | | | AUSTIN | TX | 78746 | |
| 172 | The Neiman Marcus Group LLC | NEWGISTICS INC | NEWGISTICS INC - MASTER SERVICES AGREEMENT | 2700 VIA FORTUNA, STE 450 | | | AUSTIN | TX | 78746 | |
| 173 | The Neiman Marcus Group LLC | NEWGISTICS INC | NEWGISTICS MSA RETURNS TRANSPORT AMENDMENT NO 7 2016 - SUPPORTING DOCUMENTS | 2700 VIA FORTUNA, STE 450 | | | AUSTIN | TX | 78746 | |
| 174 | The Neiman Marcus Group LLC | NORTH AMERICA PHOTON INFOTECH LTD | NORTH AMERICA PHOTON - STATEMENT OF WORK | 7TH FLOOR, TOWER 1 | NEXTERACOM CYBERCITY | | EBENE | | 72201 | MAURITIUS |
| 175 | The Neiman Marcus Group LLC | NORTH AMERICA PHOTON INFOTECH LTD | NORTH AMERICA PHOTON INFOTECH LIMITED - MASTER SERVICES AGREEMENT | 7TH FLOOR, TOWER 1 | NEXTERACOM CYBERCITY | | EBENE | | 72201 | MAURITIUS |
| 176 | The Neiman Marcus Group LLC | NORTH AMERICA PHOTON INFOTECH LTD | NORTH AMERICA PHOTON INFOTECH LIMITED - STATEMENT OF WORK | 7TH FLOOR, TOWER 1 | NEXTERACOM CYBERCITY | | EBENE | | 72201 | MAURITIUS |
| 177 | The Neiman Marcus Group LLC | NORTH AMERICA PHOTON INFOTECH LTD | NORTH AMERICA PHOTON INFOTECH LTD - STATEMENT OF WORK | 7TH FLOOR, TOWER 1 | NEXTERACOM CYBERCITY | | EBENE | | 72201 | MAURITIUS |
| 178 | The Neiman Marcus Group LLC | OLYMBEC USA LLC | 1700 Pacific LEASE RE: 1700 PACIFIC AVENUE, DALLAS, TX DATED 2/25/2004 (LEASE ID 9095-0005) | 1004 E BROOKS ROAD | | | MEMPHIS | TN | 38116 | |
| 179 | The Neiman Marcus Group LLC | Optiv Security | Optiv Security | PO BOX 28216 NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | |
| 180 | The Neiman Marcus Group LLC | Optiv Security | Optiv Security | PO BOX 28216 NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | |
| 181 | The Neiman Marcus Group LLC | PATRICK, JOHN | PATRICK, JOHN - EMPLOYMENT AGREEMENT | 3128 CARUTH BLVD | | | DALLAS | TX | 75225 | |
| 182 | The Neiman Marcus Group LLC | PENICK, DARCY | PENICK, DARCY - EMPLOYMENT AGREEMENT | 232 NORTH 12TH STREET | APT 3 | | BROOKLYN | NY | 11211 | |
| 183 | The Neiman Marcus Group LLC | PERSADO, INC. | PERSADO INC - STATEMENT OF WORK | 50 W 17TH ST | | | NEW YORK | NY | 10011 | |
| 184 | The Neiman Marcus Group LLC | PERSADO, INC. | PERSADO, INC. - STATEMENT OF WORK | 50 W 17TH ST | | | NEW YORK | NY | 10011 | |

Neiman Marcus
Schedule of Rejected Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 185 | The Neiman Marcus Group LLC | Photon Interactive Services | IT agreement | 2525 MCKINNON ST. | SUITE 425 | | DALLAS | TX | 75201 | |
| 186 | The Neiman Marcus Group LLC | PIVIT GLOBAL | PIVIT GLOBAL - MASTER SERVICES AGREEMENT | 826 DE LA VINA ST STE B | | | SANTA BARBARA | CA | 93101 | |
| 187 | The Neiman Marcus Group LLC | PLANTINUM TECHNOLOGY INC. | PLANTINUM TECHNOLOGY INC. - MASTER SOFTWARE AGREEMENT | 1815 SOUTH MEYERS ROAD | | | OAKBROOK TERRANCE | IL | 60181 | |
| 188 | The Neiman Marcus Group LLC | PRECOCITY, LLC | PRECOCITY, LLC - STAFFING AGREEMENT | 6860 DALLAS PARKWAY, STE.130 | | | PLANO | TX | 75024 | |
| 189 | The Neiman Marcus Group LLC | PRESTON SHEPARD RETAIL, LP | LEASE RE: 1601 PRESTON ROAD, PLANO, TX DATED 8/4/2011 (LEASE ID 2219-0001) | 2525 MCKINNON STREET, SUITE 700 | | | DALLAS | TX | 75201 | |
| 190 | The Neiman Marcus Group LLC | PRESTON, TRACY | PRESTON, TRACY - EMPLOYMENT AGREEMENT | 4503 WESTSIDE | | | DALLAS | TX | 75209 | |
| 191 | The Neiman Marcus Group LLC | PROJEKT202 LLC | PROJEKT202 LLC - MASTER SERVICES AGREEMENT | 5080 SPECTRUM DRIVE, SUITE 320W | | | ADDISON | TX | 75001 | |
| 192 | The Neiman Marcus Group LLC | PUBNUB, INC. | PUBNUB, INC. - MASTER SERVICES AGREEMENT | 725 FOLSOM ST. | | | SAN FRANCISCO | CA | 94107 | |
| 193 | The Neiman Marcus Group LLC | RAKUTEN MARKETING | RAKUTEN MARKETING - AMENDMENT | 215 PARK AVE S #9 | | | NEW YORK | NY | 10003 | |
| 194 | The Neiman Marcus Group LLC | RAKUTEN MARKETING LLC | RAKUTEN MARKETING LLC - MASTER SERVICES AGREEMENT | 215 PARK AVE S #9 | | | NEW YORK | NY | 10003 | |
| 195 | The Neiman Marcus Group LLC | RANDSTAD TECHNOLOGIES, LLC | RANDSTAD TECHNOLOGIES, LLC - STAFFING AGREEMENT | 150 PRESIDENTIAL WAY, 4TH FLOOR | | | WOBURN | MA | 01801 | |
| 196 | The Neiman Marcus Group LLC | RAS MECHANICAL CORP | RAS MECHANICAL - HUDSON YARDS - MASTER SERVICES AGREEMENT | 35B WHITNEY ROAD | SUITE #2 | | MAHWAH | NJ | 07430 | |
| 197 | The Neiman Marcus Group LLC | Redhat JBoss - Compliance Audit findings | Redhat JBoss - Compliance Audit findings | 100 E DAVIE ST | | | RALEIGH | NC | 27601 | |
| 198 | The Neiman Marcus Group LLC | Redhat JBoss - Compliance Audit findings | Redhat JBoss - Compliance Audit findings | 100 E DAVIE ST | | | RALEIGH | NC | 27601 | |
| 199 | The Neiman Marcus Group LLC | REDSCOUT | REDSCOUT - STATEMENT OF WORK | 300 COOPER SQUARE | | | NEW YORK | NY | 10003 | |
| 200 | The Neiman Marcus Group LLC | RESOURCES CONNECTION, LLC | RESOURCES CONNECTION, LLC - MASTER SERVICES AGREEMENT | 17101 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | |
| 201 | The Neiman Marcus Group LLC | RFID SHERPAS, LLC | RFID SHERPAS, LLC - STATEMENT OF WORK | 1603 ORRINGTON AVE | SUITE 600 | | EVANSTON | IL | 60201 | |
| 202 | The Neiman Marcus Group LLC | RICHARDSON, BRANDY | RICHARDSON, BRANDY - EMPLOYMENT AGREEMENT | 19264 BAILEY LANE | | | FORNEY | TX | 75126 | |
| 203 | The Neiman Marcus Group LLC | RICHRELEVANCE INC. | RICHRELEVANCE INC. - MASTER SERVICES AGREEMENT | 633 FALSOM STREET, 4TH FLOOR | | | SAN FRANCISCO | CA | 94107 | |
| 204 | The Neiman Marcus Group LLC | RICHRELEVANCE INC. | RICHRELEVANCE INC. - SUPPORTING DOCUMENTS | 633 FALSOM STREET, 4TH FLOOR | | | SAN FRANCISCO | CA | 94107 | |
| 205 | The Neiman Marcus Group LLC | RICHRELEVANCE, INC. | RICHRELEVANCE, INC. - STATEMENT OF WORK | 40 STEVENSON STREET | SUITE 950 | | SAN FRANCISCO | CA | 94105 | |
| 206 | The Neiman Marcus Group LLC | RIVERWALK MARKETPLACE (NEW ORLEANS), INC | LEASE RE: 500 PORT OF NEW ORLEANS PLACE, NEW ORLEANS, LA DATED 5/21/2014 (LEASE ID 2225-0001) | 13355 NOEL ROAD | | | DALLAS | TX | 75240 | |
| 207 | The Neiman Marcus Group LLC | RTB HOUSE | Marketing agreement | ATTN: TIMOTHY BROCK, ESQ. | 230 PARK AVENUE | SUITE 1130 | NEW YORK | NY | 10160 | |
| 208 | The Neiman Marcus Group LLC | SALESFLOOR INC. | SALESFLOOR INC. - MASTER SOFTWARE AGREEMENT | 651 NOTRE-DAME ST W | SUITE 350 | | MONTREAL | QC | H3C 1H9 | CANADA |
| 209 | The Neiman Marcus Group LLC | SAS INSTITUTE INC.. | Sites 907756, 907759, 911080, 911081 (SAS Size Profiling and Order Pack Optimization). Solutions OnDemand Master Hosting Agreement 112324. Order Form 1 | SAS CAMPUS DRIVE | | | CARY | NC | 27513 | |
| 210 | The Neiman Marcus Group LLC | SAS INSTITUTE INC.. | Sites 927120 and 934545 (Developmet Environment for MDO) Results Agreement 117652 | SAS CAMPUS DRIVE | | | CARY | NC | 27513 | |
| 211 | The Neiman Marcus Group LLC | SCHULTE ROTH & ZABEL LLP | LEASE RE: 20 HUDSON YARDS, NEW YORK, NY DATED 9/2/2014 (LEASE ID 1112-0001) | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| 212 | The Neiman Marcus Group LLC | SearchMetrics Inc | Marketing agreement | 1100 PARK PLACE | SUITE 150 | | SAN MATEO | CA | 94403 | |
| 213 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1361436) RE: FLOOD - PALM BEACH | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 214 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1361440) RE: FLOOD - MILPITAS | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 215 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1361439) RE: FLOOD - DOLPHIN MALL | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |

**Neiman Marcus**
**Schedule of Rejected Contracts**

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 216 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FDL2687222) RE: FLOOD - MIROMAR | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 217 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1717989) RE: FLOOD - RIVERWALK | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| 218 | The Neiman Marcus Group LLC | SEVERSON, ERIC | SEVERSON, ERIC - EMPLOYMENT AGREEMENT | 4330 HALLMARK DRIVE | | | DALLAS | TX | 75229 | |
| 219 | The Neiman Marcus Group LLC | SHIN, YUMI | SHIN, YUMI - EMPLOYMENT AGREEMENT | 298 CARROLL STREET | | | BROOKLYN | NY | 11231 | |
| 220 | The Neiman Marcus Group LLC | SHOPRUNNER INC | SHOPRUNNER INC - AMENDMENT | 100 S.ELLSWORTH AVENUE 9TH FLOOR | | | SAN MATEO | CA | 94401 | |
| 221 | The Neiman Marcus Group LLC | SHOPRUNNER INC | SHOPRUNNER INC - MASTER SERVICES AGREEMENT | 100 S.ELLSWORTH AVENUE 9TH FLOOR | | | SAN MATEO | CA | 94401 | |
| 222 | The Neiman Marcus Group LLC | SHOPRUNNER INC | SHOPRUNNER MSA EXHIBITS - SUPPORTING DOCUMENTS | 100 S.ELLSWORTH AVENUE 9TH FLOOR | | | SAN MATEO | CA | 94401 | |
| 223 | The Neiman Marcus Group LLC | SHOPRUNNER INC | SHOPRUNNER POW LAST CALL - SUPPORTING DOCUMENTS | 100 S.ELLSWORTH AVENUE 9TH FLOOR | | | SAN MATEO | CA | 94401 | |
| 224 | The Neiman Marcus Group LLC | SHOPRUNNER INC | SHOPRUNNER SOW - SUPPORTING DOCUMENTS | 100 S.ELLSWORTH AVENUE 9TH FLOOR | | | SAN MATEO | CA | 94401 | |
| 225 | The Neiman Marcus Group LLC | Sim, Chris | EMPLOYMENT AGREEMENT | 10 Warwick Road | | | Rockville Centre | NY | 11570 | |
| 226 | The Neiman Marcus Group LLC | SIMON/CHELSEA LAS VEGAS DEVELOPMENT, LLC. | LEASE RE: 875 S GRAND CENTRAL PKWY, LAS VEGAS, NV DATED 1/6/2015 (LEASE ID 2231-0001) | 105 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| 227 | The Neiman Marcus Group LLC | Sirius | Sirius | 10100 REUNION PLACE | SUITE 500 | | SAN ANTONIO | TX | 78216 | |
| 228 | The Neiman Marcus Group LLC | SLALOM, LLC | SLALOM, LLC - MASTER SERVICES AGREEMENT | 821 2ND AVENUE | SUITE 1900 | | SEATTLE | WA | 98104 | |
| 229 | The Neiman Marcus Group LLC | SLG 625 LESSEE LLC, | Bergdorf Goodman LEASE RE: 625 MADISON AVENUE, NEW YORK, NY DATED 2/1/2003 (LEASE ID 9066-0002) | 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 | |
| 230 | The Neiman Marcus Group LLC | SOFTWARE AG USA, INC. | SOFTWARE AG USA, INC. - MASTER SERVICES AGREEMENT | 11700 PLAZA AMERICA DRIVE | SUITE 700 | | RESTON | VA | 20190 | |
| 231 | The Neiman Marcus Group LLC | SPEND MANAGEMENT EXPERTS | SPEND MANAGEMENT EXPERTS - MASTER SERVICES AGREEMENT | 267 BUCKINGHAM CIRCLE | | | ATLANTA | GA | 30327 | |
| 232 | The Neiman Marcus Group LLC | SPEND MANAGEMENT EXPERTS | SPEND MANAGEMENT EXPERTS - STATEMENT OF WORK | 267 BUCKINGHAM CIRCLE | | | ATLANTA | GA | 30327 | |
| 233 | The Neiman Marcus Group LLC | SPG PARTNERS GP, LLC, | LEASE RE: 600 VENTURA BLVD.,, CAMARILLO PREMIUM OUTLETS, CAMARILLO, CA DATED 12/17/2008 (LEASE ID 2212-0001) | 225 W. WASHINGTON ST | | | INDIANAPOLIS | IN | 46207-7033 | |
| 234 | The Neiman Marcus Group LLC | SUGARLOAF MILLS LIMITED PARTNERSHIP | LEASE RE: 5900 SUGARLOAF PARKWAY, DISCOVER MILLS, LAWRENCEVILLE, GA DATED 8/7/2001 (LEASE ID 2059-0001) | 1300 WILSON BOULEVARD, SUITE 400 | | | ARLINGTON | VA | 22209 | |
| 235 | The Neiman Marcus Group LLC | SYSTEMWARE INC | SYSTEMWARE INC - MASTER SOFTWARE AGREEMENT | 15301 DALLAS PARKWAY | SUITE 1100 | | ADDISON | TX | 75001 | |
| 236 | The Neiman Marcus Group LLC | SYSTEMWARE INC | SYSTEMWARE, INC. - SUPPORTING DOCUMENTS | 15301 DALLAS PARKWAY | SUITE 1100 | | ADDISON | TX | 75001 | |
| 237 | The Neiman Marcus Group LLC | TANGER DEER PARK, LLC | LEASE RE: 201 THE ARCHES CIRCLE,, TANGER OUTLET CENTER DEER PARK, DEER PARK, NY DATED 6/22/2007 (LEASE ID 2210-0001) | 3200 NORTHLINE AVE | STE 360 ATTN::LEASE ADMINSTRATION | | GREENSBORO | NC | 27408 | |
| 238 | The Neiman Marcus Group LLC | TAPINFLUENCE | TAPINFLUENCE - STATEMENT OF WORK | 480 N ORLANDO AVE | SUITE 200 | | WINTER PARK | FL | 32789 | |
| 239 | The Neiman Marcus Group LLC | TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA | MAZZA GALLERIE LEASE RE: 5300 WISCONSIN AVENUE N.W., WASHINGTON, DC DATED 9/12/1973 (LEASE ID 1008-0001) | Real Estate - Real Property Lease | 1008-0001 | 730 THIRD AVENUE | | | NEW YORK | NY |
| 240 | The Neiman Marcus Group LLC | TECHNICAL YOUTH, LLC | TECHNICAL YOUTH, LLC - STAFFING AGREEMENT | 8365 KEYSTONE CROSSING, SUITE 104 | | | INDIANAPOLIS | IN | 46240 | |
| 241 | The Neiman Marcus Group LLC | TEKSYSTEMS, INC | TEKSYSTEMS, INC - STAFFING AGREEMENT | 7437 RACE ROAD | | | HANOVER | MD | 21076 | |
| 242 | The Neiman Marcus Group LLC | THE 41ST PARAMETER, INC. | THE 41ST PARAMETER, INC. - MASTER SERVICES AGREEMENT | 14301 N 87TH STREET | | | SCOTTSDALE | AZ | 85260 | |

Neiman Marcus
Schedule of Rejected Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 243 | The Neiman Marcus Group LLC | THE GALLERIA AT FT. LAUDERDALE | LEASE RE: 2442 E. SUNRISE BOULEVARD, THE GALLERIA AT FORT LAUDERDALE, FORT LAUDERDALE, FL DATED 10/14/1983 (LEASE ID 1018-0002) | 2414 EAST SUNRISE BLVD. | | | FORT LAUDERDALE | FL | 33304 | |
| 244 | The Neiman Marcus Group LLC | THE GALLERIA AT FT. LAUDERDALE | SUBLEASE RE: THE GALLERIA AT FORT LAUDERDALE, FORT LAUDERDALE, FL DATED 11/1/1978 (LEASE ID 1018-0001) | 2414 EAST SUNRISE BLVD. | | | FORT LAUDERDALE | FL | 33304 | |
| 245 | The Neiman Marcus Group LLC | THE I4 GROUP | THE I4 GROUP - MASTER SERVICES AGREEMENT | 100 NORTH CENTRAL EXPRESSWAY | | | DALLAS | TX | 75080 | |
| 246 | The Neiman Marcus Group LLC | THE SHOPS AT THE BRAVERN, LLC | LEASE RE: 11111 NE 8TH STREET, THE SHOPS AT THE BRAVERN, BELLEVUE, WA DATED 6/15/2006 (LEASE ID 1106-0001) | Real Estate - Real Property Lease | 1106-0001 | 150 EAST 58TH STREET, PENTHOUSE | | | NEW YORK | NY |
| 247 | The Neiman Marcus Group LLC | The Support Group, Inc. | THE SUPPORT GROUP INC - STAFFING AGREEMENT | 205 NEWBURY STREET, SUITE 204 | | | FRAMINGHAM | MA | 01701 | |
| 248 | The Neiman Marcus Group LLC | THOUGHTWORKS INC | THOUGHTWORKS INC - STATEMENT OF WORK | 200 E RANDOLPH ST. | | | CHICAGO | IL | 60601 | |
| 249 | The Neiman Marcus Group LLC | TOUGHTWORKS, INC | TOUGHTWORKS, INC - MASTER SERVICES AGREEMENT | 200 E RANDOLPH ST 25 FLR | | | CHICAGO | IL | 60601 | |
| 250 | The Neiman Marcus Group LLC | TRACKIF LLC | TRACKIF AMDMT - SUPPORTING DOCUMENTS | 13911 RIDGIDALE DRIVE SUITE 235 | | | MINNETONKA | MN | 55305 | |
| 251 | The Neiman Marcus Group LLC | TRACKIF LLC | TRACKIF LLC - MASTER SERVICES AGREEMENT | 13911 RIDGIDALE DRIVE SUITE 235 | | | MINNETONKA | MN | 55305 | |
| 252 | The Neiman Marcus Group LLC | TRACKIF LLC | TRACKIF, LLC - STATEMENT OF WORK | 13911 RIDGIDALE DRIVE SUITE 235 | | | MINNETONKA | MN | 55305 | |
| 253 | The Neiman Marcus Group LLC | TSEN, STEFANIE | TSEN, STEFANIE - EMPLOYMENT AGREEMENT | 5901 VANDERBILT AVENUE | | | DALLAS | TX | 75206 | |
| 254 | The Neiman Marcus Group LLC | UGAM SOLUTIONS SEZ PVT LTD | UGAM SOLUTIONS SEZ PVT LTD - MASTER SERVICES AGREEMENT | CHIL-SEZ, INDIA LAND KGISL TECH PARK, BLOCK A, 1ST FLOOR,KEERANATHAM VILLAGE,SARAVANAMPATTY | | | COIMBATORE | TAMILNADU | 641035 | INDIA |
| 255 | The Neiman Marcus Group LLC | UGAM SOLUTIONS SEZ PVT LTD | UGAM SOLUTIONS SEZ PVT LTD - SUPPORTING DOCUMENTS | CHIL-SEZ, INDIA LAND KGISL TECH PARK, BLOCK A, 1ST FLOOR,KEERANATHAM VILLAGE,SARAVANAMPATTY | | | COIMBATORE | TAMILNADU | 641035 | INDIA |
| 256 | The Neiman Marcus Group LLC | UGMA SOLUTIONS SEZ PVT. LTD | UGMA SOLUTIONS SEZ PVT. LTD - STATEMENT OF WORK | CHIL-SEZ INDIA LAND KGISL TECH PARK, BLOCK A, 1ST FLOOR, KEERANATHAM VILLAGE, SARVANAMPATTY | | | COIMBATORE | TAMIL NADU | | INDIA |
| 257 | The Neiman Marcus Group LLC | UPSTREAM COMMERCE, INC. | UPSTREAM COMMERCE, INC. - MASTER SERVICES AGREEMENT | 228 PARK AVE S. | #89632 | | NEW YORK | NY | 10003-1502 | |
| 258 | The Neiman Marcus Group LLC | UPSTREAM COMMERCE, INC. | UPSTREAM COMMERCE, INC. - STATEMENT OF WORK | 228 PARK AVE S. | #89632 | | NEW YORK | NY | 10003-1502 | |
| 259 | The Neiman Marcus Group LLC | URBAN EDGE PROPERTIES | Bergen Town Center AGREEMENT OF LEASE RE: ROUTE 4 EAST AND FOREST AVENUE, PARAMUS, NJ DATED 6/29/2010 (LEASE ID 2217-0001) | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 260 | The Neiman Marcus Group LLC | UWS POST OAK LLC | LEASE RE: 2315 POST OAK BOULEVARD, HOUSTON, TX DATED 8/8/2011 (LEASE ID 2222-0001) | 950 ECHO LANE | SUITE 100 | | HOUSTON | TX | 77024 | |
| 261 | The Neiman Marcus Group LLC | Veristich | Veristich | PO BOX 106 | | | TERRELL | NC | 28682 | |
| 262 | The Neiman Marcus Group LLC | VIE HEALING | VIE HEALING - LICENSE AGREEMENT | 132 S SPALDING DR | APT 111 | | BEVERLY HILLS | CA | 90212-1845 | |
| 263 | The Neiman Marcus Group LLC | WEIRICH, WILLIS | WEIRICH, WILLIS - EMPLOYMENT AGREEMENT | 4025 FECHIN CIRCLE | | | PLANO | TX | 75026 | |
| 264 | The Neiman Marcus Group LLC | WHITLOCK | WHITLOCK - STATEMENT OF WORK | 12820 WEST CREEK PARKWAY | | | RICHMOND | VA | 23238 | |
| 265 | The Neiman Marcus Group LLC | WILSON 151 WORTH, LLC | LEASE RE: 151 WORTH AVENUE, PALM BEACH, FL DATED 11/2/1998 (LEASE ID 1032-0001) | 240 ROYAL PALM WAY 2ND FLOOR | | | PALM BEACH | FL | 33480 | |
| 266 | The Neiman Marcus Group LLC | WIPRO LIMITED | WIPRO LIMITED - MASTER SERVICES AGREEMENT | DODDAKANNELLI, SARJAPUR ROAD | | | BANGALORE | KARNATAKA | 560035 | INDIA |
| 267 | The Neiman Marcus Group LLC | WIPRO LIMITED | WIPRO LIMITED - SUPPORTING DOCUMENTS | DODDAKANNELLI, SARJAPUR ROAD | | | BANGALORE | KARNATAKA | 560035 | INDIA |
| 268 | The Neiman Marcus Group LLC | WORLDWIDE ORCHIDS INC | TEST - MASTER SOFTWARE AGREEMENT | PO BOX 2188 | | | APOPKA | FL | 32704 | |

**Neiman Marcus**
**Schedule of Rejected Contracts**

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|--------|-------------|-------------------|--------------------------------|-----------|-----------|-----------|------|-------|-----|---------|
| 269 | Worth Avenue Leasing Company | WORTH AVENUE ASSOCIATES, LTD | LEASE RE: THE ESPLANADE, PALM BEACH, FL DATED 11/2/1998 (LEASE ID 1032-0003) | 240 ROYAL PALM WAY, 2ND FLOOR | | | PALM BEACH | FL | 33480 | |
| 270 | The Neiman Marcus Group LLC | YEE, KIM | YEE, KIM - EMPLOYMENT AGREEMENT | 3807 FAIRFAX AVENUE | | | DALLAS | TX | 75209 | |
| 271 | The Neiman Marcus Group LLC | YELP INC. | YELP INC. - STATEMENT OF WORK | 140 NEW MONTGOMERY ST | FINANCIAL DISTRICT | | SAN FRANCISCO | CA | 94105 | |
| 272 | The Neiman Marcus Group LLC | ZAAVYA | ZAAVYA - MASTER SERVICES AGREEMENT | 3780 FIEBRANTZ DRIVE | | | BROOKFIELD | WI | 53005 | |
| 273 | The Neiman Marcus Group LLC | ZAAVYA LLC | ZAAVYA LLC - CHANGE ORDER | 3780 FIEBRANTZ DRIVE | | | BROOKFIELD | WI | 53005 | |
| 274 | The Neiman Marcus Group LLC | ZAAVYA LLC | ZAAVYA LLC - STATEMENT OF WORK | 3780 FIEBRANTZ DRIVE | | | BROOKFIELD | WI | 53005 | |
| 275 | The Neiman Marcus Group LLC | ZMAGS CORP | ZMAGS CORP - GENERAL AGREEMENT | 332 CONGRESS STREET | 2ND FLOOR | | BOSTON | MA | 02210 | |
| 276 | The Neiman Marcus Group LLC | ZMAGS CORP | ZMAGS CORP - MASTER SOFTWARE AGREEMENT | 332 CONGRESS STREET | 2ND FLOOR | | BOSTON | MA | 02210 | |
| 277 | The Neiman Marcus Group LLC | ZMAGS CORP | ZMAGS CORP - STATEMENT OF WORK | 332 CONGRESS STREET | 2ND FLOOR | | BOSTON | MA | 02210 | |
| 278 | The Neiman Marcus Group LLC | ZMAGS CORP | ZMAGS CORPORATION - STATEMENT OF WORK | 332 CONGRESS STREET | 2ND FLOOR | | BOSTON | MA | 02210 | |

*Redline of Schedule of Rejected Executory Contracts and Unexpired Leases*

Neiman Marcus
Schedule of Rejected Contracts

| Row ID | Debtor Name | Counterparty Name | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|--------|-------------|-------------------|----------------------------------|-----------|-----------|-----------|------|-------|-----|---------|
| 1 | The Neiman Marcus Group LLC | DB SERP | Defined Benefit Supplemental Executive Retirement Program | | | | | | | |
| 2 | The Neiman Marcus Group LLC | RAKUTEN MARKETING | RAKUTEN MARKETING - AMENDMENT | 215 PARK AVE S #9 | | | NEW YORK | NY | 10003 | |
| 3 | The Neiman Marcus Group LLC | DC SERP | Defined Contribution Supplemental Executive Retirement Plan | | | | | | | |
| 4 | The Neiman Marcus Group LLC | INFOSYS | INFOSYS - AMENDMENT | 6100 TENNYSON PARKWAY | SUITE 200 | | PLANO | TX | 75024 | |
| 5 | The Neiman Marcus Group LLC | Macy's | Broadway Stores Inc. Supplemental Executive Retirement Plan | 7 WEST SEVENTH ST | | | CINCINNATI | OH | 45202 | |
| 6 | The Neiman Marcus Group LLC | OPEB | Retiree Medical Benefit Program | | | | | | | |
| 7 | The Neiman Marcus Group LLC | EDC | Employee Deferred Compensation Plan | | | | | | | |
| 8 | The Neiman Marcus Group LLC | SHOPRUNNER INC | SHOPRUNNER INC - AMENDMENT | 100 S.ELLSWORTH AVENUE 9TH FLOOR | | | SAN MATEO | CA | 94401 | |
| 9 | The Neiman Marcus Group LLC | CRITEO | CRITEO - STATEMENT OF WORK | SA-32 RUE BLANCHE 75009 | | | PARIS | | | FRANCE |
| 10 | The Neiman Marcus Group LLC | RTB HOUSE | Marketing agreement | ATTN: TIMOTHY BROCK, ESQ. | 230 PARK AVENUE | SUITE 1130 | NEW YORK | NY | 10160 | |

| 11 | The Neiman Marcus Group LLC | LAMBERT & ASSOCIATES | LAMBERT & ASSOCIATES - MASTER SERVICES AGREEMENT | 1 PLACE DE BAGATELLE | | | NEUILLY S SEINE | | 92200 | FRANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | The Neiman Marcus Group LLC | KEDC | Key Employee Deferred Compensation Plan | | | | | | | |
| 13 | The Neiman Marcus Group LLC | Photon Interactive Services | IT agreement | 2525 MCKINNON ST. | SUITE 425 | | DALLAS | TX | 75201 | |
| 14 | The Neiman Marcus Group LLC | JM-BMM, LLC, | Renaissance Tower LEASE RE: 1201 ELM STREET, RENAISSANCE TOWER, DALLAS, TX DATED 10/8/2003 (LEASE ID 9095-0112) | 3 COLUMBUS CIRCLE, SUITE 2600 | | | NEW YORK | NY | 10019 | |
| 15 | The Neiman Marcus Group LLC | COHERENT PATH INC | COHERENT PATH INC - MASTER SERVICES AGREEMENT | 183 CRESCENT ST | SUITE 112 | | WALTHAM | MA | 02453 | |
| 16 | The Neiman Marcus Group LLC | SLG 625 LESSEE LLC, | Bergdorf Goodman LEASE RE: 625 MADISON AVENUE, NEW YORK, NY DATED 2/1/2003 (LEASE ID 9066-0002) | 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 | |
| 17 | The Neiman Marcus Group LLC | CANIDIUM, LLC. | CANIDIUM, LLC. - CHANGE ORDER | 3801 KIRBY DRIVE | | | HOUSTON | TX | 77098 | |
| 18 | The Neiman Marcus Group LLC | Infosys TCC - SOW | Infosys TCC - SOW | 2400 N. GLENVILLE DRIVE, SUITE C150 | | | RICHARDSON | TX | 75082 | |
| 19 | The Neiman Marcus | CREATIVE CIRCLE LLC | CREATIVE CIRCLE LLC - STAFFING | 1717 MCKINNEY AVE | SUITE 1460 | | DALLAS | TX | 75202 | |

| | Group LLC | | AGREEMENT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | The Neiman Marcus Group LLC | Sirius | Sirius | 10100 REUNION PLACE | SUITE 500 | | SAN ANTONIO | TX | 78216 | |
| 21 | The Neiman Marcus Group LLC | OLYMBEC USA LLC | 1700 Pacific LEASE RE: 1700 PACIFIC AVENUE, DALLAS, TX DATED 2/25/2004 (LEASE ID 9095-0005) | 1004 E BROOKS ROAD | | | MEMPHIS | TN | 38116 | |
| 22 | The Neiman Marcus Group LLC | SPEND MANAGEMENT EXPERTS | SPEND MANAGEMENT EXPERTS - MASTER SERVICES AGREEMENT | 267 BUCKINGHAM CIRCLE | | | ATLANTA | GA | 30327 | |
| 23 | The Neiman Marcus Group LLC | SUGARLOAF MILLS LIMITED PARTNERSHIP | LEASE RE: 5900 SUGARLOAF PARKWAY, DISCOVER MILLS, LAWRENCEVILLE, GA DATED 8/7/2001 (LEASE ID 2059-0001) | 1300 WILSON BOULEVARD, SUITE 400 | | | ARLINGTON | VA | 22209 | |
| 24 | The Neiman Marcus Group LLC | L&B DEPP INWOOD VILLAGE, L.P. | Horchow Inwood Village LEASE RE: 5550 WEST LOVERS LANE, SUITE 147, DALLAS, TX DATED 10/19/2007 (LEASE ID 2211-0001) | ATTN: PRESIDENT | 5910 N. CENTRAL EXPRESSWAY , SUITE 1200 | | DALLAS | TX | 75206 | |
| 25 | The Neiman Marcus Group LLC | CURALATE INC | CURALATE INC - STATEMENT OF WORK | 2401 WALNUT STREET | SUITE 502 | | PHILADELPHIA | PA | 19103 | |
| 26 | The Neiman Marcus Group LLC | PRESTON SHEPARD RETAIL, LP | LEASE RE: 1601 PRESTON ROAD, PLANO, TX DATED 8/4/2011 (LEASE ID | 2525 MCKINNON STREET, SUITE 700 | | | DALLAS | TX | 75201 | |

| | | | 2219-0001) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27 | The Neiman Marcus Group LLC | The Support Group, Inc. | THE SUPPORT GROUP INC - STAFFING AGREEMENT | 205 NEWBURY STREET, SUITE 204 | | | FRAMINGHAM | MA | 01701 | |
| 28 | The Neiman Marcus Group LLC | PERSADO, INC. | PERSADO INC - STATEMENT OF WORK | 50 W 17TH ST | | | NEW YORK | NY | 10011 | |
| 29 | The Neiman Marcus Group LLC | DCM DATA SYSTEMS | DCM DATA SYSTEMS - MASTER SERVICES AGREEMENT | 39159 PASEO PADRE PKWY | SUITE 303 | | FREMONT | CA | 94528 | |
| 30 | The Neiman Marcus Group LLC | UWS POST OAK LLC | LEASE RE: 2315 POST OAK BOULEVARD, HOUSTON, TX DATED 8/8/2011 (LEASE ID 2222-0001) | 950 ECHO LANE | SUITE 100 | | HOUSTON | TX | 77024 | |
| 31 | The Neiman Marcus Group LLC | BLUECORE, INC. | BLUECORE, INC. - SUPPORTING DOCUMENTS | 124 RIVINGTON ST | | | NEW YORK | NY | 10002 | |
| 32 | The Neiman Marcus Group LLC | Abacus Technical Services, LLC. | IT agreement | 5068 W PLANO PKWY, STE 155 | | | PLANO | TX | 75093 | |
| 33 | The Neiman Marcus Group LLC | TECHNICAL YOUTH, LLC | TECHNICAL YOUTH, LLC - STAFFING AGREEMENT | 8365 KEYSTONE CROSSING, SUITE 104 | | | INDIANAPOLIS | IN | 46240 | |
| 34 | The Neiman Marcus Group LLC | Matrix Resources, Inc. | MATRIX RESOURCES,INC. - STAFFING AGREEMENT | 1000 ABERNATHY ROAD,SUITE 500 | | | ATLANTA | GA | 30328 | |
| 35 | The Neiman Marcus Group LLC | BLOOMREACH INC | BLOOMREACH INC - STATEMENT OF WORK | 2211 N. LAMAR ST | | | DALLAS | TX | 75202 | |
| 36 | The Neiman Marcus | WHITLOCK | WHITLOCK - STATEMENT OF | 12820 WEST CREEK PARKWAY | | | RICHMOND | VA | 23238 | |

| | Group LLC | | WORK | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37 | The Neiman Marcus Group LLC | ComNet Communications | COMNET COMMUNICATIO NS LLC - STATEMENT OF WORK | 4343 W ROYAL LANE | SUITE 118 | | IRVING | TX | 75063 | |
| 38 | The Neiman Marcus Group LLC | Mulesoft | Mulesoft | PO BOX 398848 | | | SAN FRANCISCO | CA | 94139-88 48 | |
| 39 | The Neiman Marcus Group LLC | CATALYST ONLINE LLC | CATALYST ONLINE LLC - MASTER SOFTWARE AGREEMENT | 501 BOYLSTON STREET | | | BOSTON | MA | 02116 | |
| 40 | The Neiman Marcus Group LLC | RFID SHERPAS, LLC | RFID SHERPAS, LLC - STATEMENT OF WORK | 1603 ORRINGTON AVE | SUITE 600 | | EVANSTON | IL | 60201 | |
| 41 | The Neiman Marcus Group LLC | MEMOMI LABS INC. | MEMOMI LABS INC. - MASTER SERVICES AGREEMENT | 228 HAMILTON AVE, 3RD FLOOR | | | PALO ALTO | CA | 94301 | |
| 42 | The Neiman Marcus Group LLC | COMNET COMMUNICATION S LLC | COMNET COMMUNICATIO NS, LLC - CHANGE ORDER | 4343 WEST ROYAL LANE, SUITE 118 | | | IRVING | TX | 75063 | |
| 43 | The Neiman Marcus Group LLC | CANTEEN VENDING | CANTEEN VENDING - MASTER SERVICES AGREEMENT | 7458 CANDLEWOOD ROAD | SUITE C | | HANOVER | MD | 21076 | |
| 44 | The Neiman Marcus Group LLC | VIE HEALING | VIE HEALING - LICENSE AGREEMENT | 132 S SPALDING DR | APT 111 | | BEVERLY HILLS | CA | 90212-18 45 | |
| 45 | The Neiman Marcus Group LLC | ARAMARK REFRESHMENT SERVICES LLC | ARAMARK REFRESHMENT SERVICES LLC - MASTER SERVICES AGREEMENT | 3901 RAVENWOOD ROAD | | | FT. LAUDERDALE | FL | 33312 | |
| 46 | The Neiman Marcus | Marlin Capital | Leasing Agreement- Dish | 300 Fellowship Road | | | Mt. Laurel | NJ | 08054 | |

| | | Group LLC | Solutions | Machines | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | | The Neiman Marcus Group LLC | BRAINSTORM, INC. | BRAINSTORM, INC. - MASTER SERVICES AGREEMENT | TEN SOUTH CENTER | | | | AMERICAN FORK | UT | 84003 | |
| 481 | The Neiman Marcus Group LLC | 125 WORTH PARTNERS LLC | LEASE RE: 125 WORTH AVENUE, SUITES 320 & 325, PALM BEACH, FL DATED 2/28/2000 (LEASE ID 1032-0002) | 124 WORTH AVENUE, SUITE 112 | | | | PALM BEACH | FL | 33480 | |
| 492 | The Neiman Marcus Group LLC | 210 MUNI, LLC AND SCHIFF HARDIN LLP | LEASE RE: 210 JORALEMON STREET, BROOKLYN, NY DATED 1/9/2013 (LEASE ID 2230-0001) | 666 FIFTH AVENUE | | | | NEW YORK | NY | 10103 | |
| 3 | The Neiman Marcus Group LLC | Abacus Technical Services, LLC. | IT agreement | 5068 W PLANO PKWY, STE 155 | | | | PLANO | TX | 75093 | |
| 504 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE PDM-TARGET-2013V2 - SUPPORTING DOCUMENTS | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-2704 | |
| 515 | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC | ADOBE TRGT ANYTCS SOW 8.25.16 - SUPPORTING DOCUMENTS | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-2704 | |
| 526 | The Neiman Marcus Group LLC | ALLISON, ELIZABETH | ALLISON, ELIZABETH - EMPLOYMENT AGREEMENT | 7200 DALLAS PARKWAY | #1823 | | | PLANO | TX | 75024 | |
| 537 | The Neiman Marcus Group LLC | American Christmas, LLC | Services agreement | 1717 ARCH ST., THREE LOGAN SQ., SUITE 3500 | | | | PHILADELPHIA | PA | 19103 | |
| 548 | The Neiman Marcus Group | APPLE, INC. | APPLE, INC. - STATEMENT OF WORK | 1 INFINITE LOOP | | | | CUPERTINO | CA | 95014 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | |
| **9** | **The Neiman Marcus Group LLC** | **ARAMARK REFRESHMENT SERVICES LLC** | **ARAMARK REFRESHMENT SERVICES LLC - MASTER SERVICES AGREEMENT** | **3901 RAVENWOOD ROAD** | | | | **FT. LAUDERDALE** | **FL** | **33312** |
| ~~55~~10 | The Neiman Marcus Group LLC | AVILA IT SERVICES | AVILA IT SERVICES - STAFFING AGREEMENT | 2600 CENTRAL AVE, SUITE# K | | | | UNION CITY | CA | 94587 |
| ~~56~~11 | The Neiman Marcus Group LLC | BACKOFFICE ASSOCIATES LLC | BACKOFFICE ASSOCIATES LLC - MASTER SOFTWARE AGREEMENT | 940 MAIN STREET | | | | SOUTH HARWICH | MA | 02661 |
| ~~57~~12 | The Neiman Marcus Group LLC | BLOOMREACH~~,~~ INC~~.~~ | BLOOMREACH~~,~~ INC~~.~~ - STATEMENT OF WORK | 2211 N. LAMAR ST | | | | DALLAS | TX | 75202 |
| ~~58~~13 | The Neiman Marcus Group LLC | BLOOMREACH, INC. | BLOOMREACH, INC. - ~~SUPPORTING DOCUMENTS~~**STATEMENT OF WORK** | 2211 N. LAMAR ST | | | | DALLAS | TX | 75202 |
| 14 | **The Neiman Marcus Group LLC** | **BLOOMREACH, INC.** | **BLOOMREACH, INC. - SUPPORTING DOCUMENTS** | **2211 N. LAMAR ST** | | | | **DALLAS** | **TX** | **75202** |
| 15 | **The Neiman Marcus Group LLC** | **BLUECORE, INC.** | **BLUECORE, INC. - SUPPORTING DOCUMENTS** | **124 RIVINGTON ST** | | | | **NEW YORK** | **NY** | **10002** |
| ~~59~~16 | The Neiman Marcus Group LLC | BMC SOFTWARE INC | BMC - MAINFRAME UPGRADE 2-2016 - SUPPORTING DOCUMENTS | PO BOX 301165 | | | | DALLAS | TX | 75303-1165 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6017 | The Neiman Marcus Group LLC | BMC SOFTWARE INC | BMC SOFTWARE INC - MASTER SOFTWARE AGREEMENT | PO BOX 301165 | | | DALLAS | TX | 75303-1165 | |
| 6118 | The Neiman Marcus Group LLC | BMC SOFTWARE, INC. | BMC SOFTWARE, INC. - MASTER SOFTWARE AGREEMENT | 2103 CITYWEST BLVD. | | | HOUSTON | TX | 77042 | |
| 6219 | The Neiman Marcus Group LLC | BOTTOM LINE CONCEPTS | BOTTOM LINE CONCEPTS - MASTER SERVICES AGREEMENT | 1407 BROADWAY | 40TH FLOOR | | NEW YORK | NY | 10018 | |
| 6320 | The Neiman Marcus Group LLC | BOUNCE EXCHANGE INC | BOUNCE EXCHANGE INC - MASTER SERVICES AGREEMENT | 620 8TH AVE FL 21 | | | NEW YORK | NY | 10018 | |
| 6421 | The Neiman Marcus Group LLC | BOUNCE EXCHANGE INC | BOUNCE EXCHANGE INC - STATEMENT OF WORK | 620 8TH AVE FL 21 | | | NEW YORK | NY | 10018 | |
| **22** | **The Neiman Marcus Group LLC** | **BRAINSTORM, INC.** | **BRAINSTORM, INC. - MASTER SERVICES AGREEMENT** | **TEN SOUTH CENTER** | | | **AMERICAN FORK** | **UT** | **84003** | |
| 6523 | The Neiman Marcus Group LLC | BRAINSTORM, INC. | BRAINSTORM, INC. - STATEMENT OF WORK | TEN SOUTH CENTER | | | AMERICAN FORK | UT | 84003 | |
| **24** | **The Neiman Marcus Group LLC** | **CANIDIUM, LLC.** | **CANIDIUM, LLC. - CHANGE ORDER** | **3801 KIRBY DRIVE** | | | **HOUSTON** | **TX** | **77098** | |
| 6625 | The Neiman Marcus Group | CANIDIUM, LLC. | CANIDIUM, LLC. - MASTER SERVICES AGREEMENT | 3801 KIRBY DRIVE | | | HOUSTON | TX | 77098 | |

| | LLC | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6726 | The Neiman Marcus Group LLC | CANIDIUM, LLC. | CANIDIUM, LLC. - STATEMENT OF WORK | 3801 KIRBY DRIVE | | | HOUSTON | TX | 77098 | |
| 27 | **The Neiman Marcus Group LLC** | **CANTEEN VENDING** | **CANTEEN VENDING - MASTER SERVICES AGREEMENT** | **7458 CANDLEWOOD ROAD** | **SUITE C** | | **HANOVER** | **MD** | **21076** | |
| 6828 | The Neiman Marcus Group LLC | CAROUSEL INDUSTRIES | CAROUSEL INDUSTRIES - MASTER SERVICES AGREEMENT | 659 SOUTH COUNTY TRAIL | | | EXETER | RI | 02822 | |
| 6929 | The Neiman Marcus Group LLC | CAROUSEL INDUSTRIES OF NORTH AMERICA | CAROUSEL INDUSTRIES OF NORTH AMERICA - CHANGE ORDER | 659 SOUTH COUNTY TRAIL | | | EXETER | RI | 02822 | |
| 7030 | The Neiman Marcus Group LLC | CAROUSEL INDUSTRIES OF NORTH AMERICA | CAROUSEL INDUSTRIES OF NORTH AMERICA - MASTER SERVICES AGREEMENT | 659 SOUTH COUNTY TRAIL | | | EXETER | RI | 02822 | |
| 7131 | The Neiman Marcus Group LLC | CAROUSEL INDUSTRIES OF NORTH AMERICA | CAROUSEL INDUSTRIES OF NORTH AMERICA - STATEMENT OF WORK | 659 SOUTH COUNTY TRAIL | | | EXETER | RI | 02822 | |
| 32 | **The Neiman Marcus Group LLC** | **CATALYST ONLINE LLC** | **CATALYST ONLINE LLC - MASTER SOFTWARE AGREEMENT** | **501 BOYLSTON STREET** | | | **BOSTON** | **MA** | **02116** | |
| 7233 | The Neiman Marcus Group LLC | CELECT INC | CELECT INC - MASTER SERVICES AGREEMENT | 129 SOUTH STREET | | | BOSTON | MA | 02111 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7334 | The Neiman Marcus Group LLC | CELECT INC | CELECT INC - STATEMENT OF WORK | 129 SOUTH STREET | | | BOSTON | MA | 02111 | |
| 7435 | The Neiman Marcus Group LLC | CHARGEITSPOT LLC | CHARGEITSPOT LLC - AMENDMENT | 2711 CENTERVILLE RD | SUITE 400 | | WILMINGTON | DE | 19808 | |
| 7536 | The Neiman Marcus Group LLC | CHARGEITSPOT LLC | CHARGEITSPOT LLC - MASTER SERVICES AGREEMENT | 2711 CENTERVILLE RD | SUITE 400 | | WILMINGTON | DE | 19808 | |
| 7637 | The Neiman Marcus Group LLC | CHARGEITSPOT LLC | CHARGEITSPOT LLC - SUPPORTING DOCUMENTS | 2711 CENTERVILLE RD | SUITE 400 | | WILMINGTON | DE | 19808 | |
| 7738 | The Neiman Marcus Group LLC | CLOUDERA,INC. | CLOUDERA,INC. - MASTER SERVICES AGREEMENT | 1001 PAGE MILL ROAD, BUILDING 3 | | | PALO ALTO | CA | 94304-1008 | |
| 7839 | The Neiman Marcus Group LLC | COALFIRE SYSTEMS,INC. | COALFIRE SYSTEMS,INC. - MASTER SERVICES AGREEMENT | 11000 WESTMOOR CIRCLE, SUITE 450 | | | WESTMINSTER | CO | 80021 | |
| 7940 | The Neiman Marcus Group LLC | COHERENT PATH | COHERENT PATH - GENERAL AGREEMENT | 221 CRESCENT STREET | SUITE 104 | | WALHAM | MA | 02453 | |
| **41** | **The Neiman Marcus Group LLC** | **COHERENT PATH INC** | **COHERENT PATH INC - MASTER SERVICES AGREEMENT** | **183 CRESCENT ST** | **SUITE 112** | | **WALTHAM** | **MA** | **02453** | |
| 8042 | The Neiman Marcus Group | COHERENT PATH INC | COHERENT PATH INC - STATEMENT OF WORK | 183 CRESCENT ST | SUITE 112 | | WALTHAM | MA | 02453 | |

| | LLC | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43 | The Neiman Marcus Group LLC | ComNet Communications | COMNET COMMUNICATIONS LLC - STATEMENT OF WORK | 4343 W ROYAL LANE | SUITE 118 | | IRVING | TX | 75063 | |
| 44 | The Neiman Marcus Group LLC | COMNET COMMUNICATIONS LLC | COMNET COMMUNICATIONS, LLC - CHANGE ORDER | 4343 WEST ROYAL LANE,SUITE 118 | | | IRVING | TX | 75063 | |
| 8145 | The Neiman Marcus Group LLC | COMNET COMMUNICATIONS LLC | COMNET COMMUNICATIONS, LLC - MASTER SERVICES AGREEMENT | 4343 WEST ROYAL LANE,SUITE 118 | | | IRVING | TX | 75063 | |
| 8246 | The Neiman Marcus Group LLC | COMNET COMMUNICATIONS LLC | COMNET COMMUNICATIONS, LLC - STATEMENT OF WORK | 4343 WEST ROYAL LANE,SUITE 118 | | | IRVING | TX | 75063 | |
| 8347 | The Neiman Marcus Group LLC | CONGRESSIONAL PLAZA ASSOCIATES, LLC | LEASE RE: 1601-B Rockville Pike, Suite 210 , ROCKVILLE, MD DATED 6/28/2010 (LEASE ID 2218-0001) | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852 | |
| 8448 | The Neiman Marcus Group LLC | CORNERSTONE LOGISTICS INC | CORNERSTONE LOGISTICS INC - AMENDMENT | 1601 CLOVERFIELD BLVD | SUITE 620 | | SANTA MONICA | CA | 90404 | |
| 8549 | The Neiman Marcus Group LLC | CORNERSTONE LOGISTICS INC | CORNERSTONE LOGISTICS INC - MASTER SOFTWARE AGREEMENT | 1601 CLOVERFIELD BLVD | SUITE 620 | | SANTA MONICA | CA | 90404 | |
| 50 | The Neiman Marcus Group LLC | CREATIVE CIRCLE LLC | CREATIVE CIRCLE LLC - STAFFING AGREEMENT | 1717 MCKINNEY AVE | SUITE 1460 | | DALLAS | TX | 75202 | |

| 8651 | The Neiman Marcus Group LLC | CREDERA ENTERPRISES COMPANY | CREDERA ENTERPRISES COMPANY - MASTER SERVICES AGREEMENT | 12770 MERIT DRIVE | SUITE 100 | | DALLAS | TX | 75251 | |
| 52 | The Neiman Marcus Group LLC | CRITEO | CRITEO - STATEMENT OF WORK | SA-32 RUE BLANCHE 75009 | | | PARIS | | | FRANCE |
| 53 | The Neiman Marcus Group LLC | CURALATE INC | CURALATE INC - STATEMENT OF WORK | 2401 WALNUT STREET | SUITE 502 | | PHILADELPHIA | PA | 19103 | |
| 8754 | The Neiman Marcus Group LLC | CURALATE, INC. | CURALATE, INC. - STATEMENT OF WORK | 2401 WALNUT STREET | SUITE 502 | | PHILADELPHIA | PA | 19103 | |
| 8855 | The Neiman Marcus Group LLC | DALETHES,INC. | DALETHES,INC. - STAFFING AGREEMENT | 8804 BROKEN BEND LN, | | | FRISCO | TX | 75034 | |
| 8956 | The Neiman Marcus Group LLC | DALPARK PARTNERS, LIMITED | Dalpark LEASE RE: 1600 COMMERCE STREET, DALLAS, TX DATED 6/28/1996 (LEASE ID 9095-0006) | 3800 A MAIN STREET | | | DALLAS | TX | 75226 | |
| 57 | The Neiman Marcus Group LLC | DB SERP | Defined Benefit Supplemental Executive Retirement Program | | | | | | | |
| 58 | The Neiman Marcus Group LLC | DC SERP | Defined Contribution Supplemental Executive Retirement Plan | | | | | | | |
| 59 | The Neiman Marcus Group | DCM DATA SYSTEMS | DCM DATA SYSTEMS - MASTER SERVICES AGREEMENT | 39159 PASEO PADRE PKWY | SUITE 303 | | FREMONT | CA | 94528 | |

| | LLC | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9060 | The Neiman Marcus Group LLC | DISTIL NETWORKS INC | DISTIL NETWORKS - ORDER FORM 2016-3-4 - SUPPORTING DOCUMENTS | 301 N GLEBE ROAD | SUITE 340 | | ARLIGNTON | VA | 22203 | |
| 9161 | The Neiman Marcus Group LLC | DISTIL NETWORKS INC | DISTIL NETWORKS - ORDER FORM AMENDMENT 1 - TRIAL EXTENSION 5-2016 - SUPPORTING DOCUMENTS | 301 N GLEBE ROAD | SUITE 340 | | ARLIGNTON | VA | 22203 | |
| 9262 | The Neiman Marcus Group LLC | DISTIL NETWORKS INC | DISTIL NETWORKS - PRODUCT TERMS 2016-2-29 - SUPPORTING DOCUMENTS | 301 N GLEBE ROAD | SUITE 340 | | ARLIGNTON | VA | 22203 | |
| 9363 | The Neiman Marcus Group LLC | DISTIL NETWORKS INC | DISTIL NETWORKS INC - MASTER SERVICES AGREEMENT | 301 N GLEBE ROAD | SUITE 340 | | ARLIGNTON | VA | 22203 | |
| 9464 | The Neiman Marcus Group LLC | DISTIL NETWORKS INC | DISTIL NETWORKS ORDER DOCUMENT - SUPPORTING DOCUMENTS | 301 N GLEBE ROAD | SUITE 340 | | ARLIGNTON | VA | 22203 | |
| 9565 | The Neiman Marcus Group LLC | DISTIL NETWORKS INC | DISTIL NETWORKS ORDER FORM AMENDMENT 2 - 8-1-2017 - SUPPORTING DOCUMENTS | 301 N GLEBE ROAD | SUITE 340 | | ARLIGNTON | VA | 22203 | |
| 9666 | The Neiman Marcus Group LLC | DOLPHIN MALL ASSOCIATES, LLC | LEASE RE: 11401 NW 12TH STREET, DOLPHIN MALL, STORE NO. D100, MIAMI, FL DATED 5/8/2003 (LEASE ID 2044-0001) | PO BOX 67000 | | | DETROIT | MI | 48267-1895 | |
| 9767 | The Neiman Marcus Group LLC | EARNEST RESEARCH | Marketing agreement | 290 PARK AVENUE SOUTH | 12TH FLOOR | | NEW YORK | NY | 10010 | |

| 68 | The Neiman Marcus Group LLC | EDC | Employee Deferred Compensation Plan | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9869 | The Neiman Marcus Group LLC | Elizabeth Fiore | Art Advisory | 2 PETER COOPER ROAD | SUITE 2D | | NEW YORK | NY | 10010 |
| 9970 | The Neiman Marcus Group LLC | FARGO, LINDA | FARGO, LINDA - EMPLOYMENT AGREEMENT | 14 SUTTON PLACE SOUTH | APT. 10D | | NEW YORK | NY | 10022 |
| 10071 | The Neiman Marcus Group LLC | FASHION OUTLETS OF CHICAGO LLC | LEASE RE: 5220 FASHION OUTLETS WAY, ROSEMONT, IL DATED 3/19/2012 (LEASE ID 2224-0001) | 335 MADISON AVENUE | | | NEW YORK | NY | 10017 |
| 10172 | The Neiman Marcus Group LLC | FISHER, CARRIE | FISHER, CARRIE - EMPLOYMENT AGREEMENT | 3300 COLGATE DRIVE | | | DALLAS | TX | 75225 |
| 10273 | The Neiman Marcus Group LLC | FORRESTER RESEARCH,INC. | FORRESTER RESEARCH,INC. - MASTER SERVICES AGREEMENT | 60 ACORN PARK DRIVE | | | CAMBRIDGE | MA | 02140 |
| 10374 | The Neiman Marcus Group LLC | FORSYTHE SOLUTIONS GROUP, INC. | FORSYTHE SOLUTIONS GROUP, INC. - STAFFING AGREEMENT | 7770 FRONTAGE ROAD | | | SKOKIE | IL | 60077 |
| 10475 | The Neiman Marcus Group LLC | FutureCom | FutureCom | 3600 WILLIAM D. TATE AVE | SUITE 300 | | GRAPEVINE | TX | 76051 |
| 10576 | The Neiman Marcus Group | FutureCom | FutureCom | 3600 WILLIAM D. TATE AVE | SUITE 300 | | GRAPEVINE | TX | 76051 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | |
| 1067 7 | The Neiman Marcus Group LLC | G2 INC. | G2 INC. - AMENDMENT | 1250 OLMSTED BOULEVARD, SUITE C | | | PINEHURST | NC | 28374 | |
| 1077 8 | The Neiman Marcus Group LLC | G2 INC. | G2 INC. - MASTER SERVICES AGREEMENT | 1250 OLMSTED BOULEVARD, SUITE C | | | PINEHURST | NC | 28374 | |
| 1087 9 | The Neiman Marcus Group LLC | GARTNER INC | GARTNER INC - MASTER SERVICES AGREEMENT | 56 TOP GALLANT RD | | | STAMFORD | CT | 06904 | |
| 1098 0 | The Neiman Marcus Group LLC | GARTNER INC | GARTNER INC - SUPPORTING DOCUMENTS | 56 TOP GALLANT RD | | | STAMFORD | CT | 06904 | |
| 1108 1 | The Neiman Marcus Group LLC | Google Apigiee | Google Apigiee | 1600 AMPITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 1118 2 | The Neiman Marcus Group LLC | Google Apigiee | Google Apigiee | 1600 AMPITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 1128 3 | The Neiman Marcus Group LLC | GOUBERT, DAVID | GOUBERT, DAVID - EMPLOYMENT AGREEMENT | 1618 MAIN STREET | | | DALLAS | TX | 75201 | |
| 1138 4 | The Neiman Marcus Group LLC | GRAINGER | GRAINGER - MASTER SERVICES AGREEMENT | 100 GRAINGER PARKWAY | | | LAKE FOREST | IL | 60045 | |
| 1148 5 | The Neiman Marcus | GUARDIAN -ENGINEERING SERVICES | supply chain agreement | 55 WATER STREET | | | NEW YORK | NY | 10041 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Group LLC | HUDSON YARDS | | | | | | | |
| **86** | **The Neiman Marcus Group LLC** | **HALL, NEVA** | **EMPLOYMENT AGREEMENT** | **4233 SAN CARLOS** | | | **DALLAS** | **TX** | **75205** |
| 11587 | The Neiman Marcus Group LLC | HBG | Hudson BLVD Group | 87-89 FIFTH AVENUE | Suite 308 | | NEW YORK | NY | 10003 |
| 11688 | The Neiman Marcus Group LLC | HEWLETT PACKARD COMPANY | HEWLETT PACKARD COMPANY - STATEMENT OF WORK | 1501 PAGE MILL ROAD | | | PALO ALTO | CA | 94304 |
| 11789 | The Neiman Marcus Group LLC | HIGH ORDER SOLUTIONS, LLC | HIGH ORDER SOLUTIONS, LLC - STAFFING AGREEMENT | 5566 MAIN ST. #207 | | | FRISCO | TX | 75033 |
| 11890 | The Neiman Marcus Group LLC | HIGH ORDER SOLUTIONS, LLC | HIGH ORDER SOLUTIONS, LLC - SUPPORTING DOCUMENTS | 5566 MAIN ST. #207 | | | FRISCO | TX | 75033 |
| 11991 | The Neiman Marcus Group LLC | Hipchat | Hipchat | LEVEL 6 341 GEORGE ST | | | SYDNEY | NSW 2000 | AUSTRALIA |
| 12092 | The Neiman Marcus Group LLC | Hipchat | Hipchat | LEVEL 6 341 GEORGE ST | | | SYDNEY | NSW 2000 | AUSTRALIA |
| 12193 | The Neiman Marcus Group LLC | HUDSON BLVD GROUP, LLC | HUDSON BLVD GROUP HUDSON YARDS SUPPLEMENT - SUPPORTING DOCUMENTS | 87-89 FIFTH AVENUE | SUITE 308 | | NEW YORK | NY | 10003 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ~~1229~~4 | The Neiman Marcus Group LLC | IBM CORPORATION | IBM - AMENDMENT - DISASTER RECOVERY SERVICES 6-2016 - SUPPORTING DOCUMENTS | PO BOX 700 | | | SUFFERN | NY | 10901-0700 | |
| ~~1239~~5 | The Neiman Marcus Group LLC | IBM CORPORATION | IBM DR SUPPLEMENT - CFTBMHQ - SUPPORTING DOCUMENTS | PO BOX 700 | | | SUFFERN | NY | 10901-0700 | |
| ~~1249~~6 | The Neiman Marcus Group LLC | IBM CORPORATION | IBM DR SUPPLEMENTS - SUPPORTING DOCUMENTS | PO BOX 700 | | | SUFFERN | NY | 10901-0700 | |
| ~~1259~~7 | The Neiman Marcus Group LLC | IBM CORPORATION | IBM ELA - SSSO AMENDMENT 1 WITH IGF 8-29-14 - SUPPORTING DOCUMENTS | PO BOX 700 | | | SUFFERN | NY | 10901-0700 | |
| ~~1269~~8 | The Neiman Marcus Group LLC | IBM CORPORATION | IBM ELA SSSO - LOTUSLIVE - 12-16-2011 - SUPPORTING DOCUMENTS | PO BOX 700 | | | SUFFERN | NY | 10901-0700 | |
| ~~1279~~9 | The Neiman Marcus Group LLC | IBM CORPORATION | IBM FINANCING AGREEMENT ELA - AUGUST 2016 EXECUTED - SUPPORTING DOCUMENTS | PO BOX 700 | | | SUFFERN | NY | 10901-0700 | |
| ~~1281~~00 | The Neiman Marcus Group LLC | ICERTIS INC. | ICERTIS INC. - MASTER SOFTWARE AGREEMENT | 14711 NE 29TH PLACE, SUITE 100 | | | BELLEVUE | WA | 98007 | |
| ~~1291~~01 | The Neiman Marcus Group LLC | ICERTIS, INC. | ICERTIS, INC. - MASTER SOFTWARE AGREEMENT | 14711 NE 29TH PLACE, SUITE 100 | | | BELLEVUE | WA | 98007 | |
| ~~1301~~02 | The Neiman Marcus Group | IMIDIA LLC | IMIDIA LLC - CHANGE ORDER | 10326 JOSHUA CREEK CT | | | CYPRESS | TX | 77433 | |

| | LLC | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ~~131~~ 03 | The Neiman Marcus Group LLC | IMIDIA LLC | IMIDIA LLC - MASTER SERVICES AGREEMENT | 10326 JOSHUA CREEK CT | | | CYPRESS | TX | 77433 | |
| ~~132~~ 04 | The Neiman Marcus Group LLC | IMIDIA LLC | IMIDIA LLC - STATEMENT OF WORK | 10326 JOSHUA CREEK CT | | | CYPRESS | TX | 77433 | |
| ~~133~~ 05 | The Neiman Marcus Group LLC | IMIDIA LLC | IMIDIA LLC - SUPPORTING DOCUMENTS | 10326 JOSHUA CREEK CT | | | CYPRESS | TX | 77433 | |
| ~~134~~ 06 | The Neiman Marcus Group LLC | IN-COM DATA SYSTEMS, INC. | IN-COM DATA SYSTEMS, INC. - MASTER SOFTWARE AGREEMENT | 1810 CHEYENNE | | | RICHARDSON | TX | 75080 | |
| ~~135~~ 07 | The Neiman Marcus Group LLC | IN-COM DATA SYSTEMS, INC. | IN-COM DATA SYSTEMS, INC. - SUPPORTING DOCUMENTS | 1810 CHEYENNE | | | RICHARDSON | TX | 75080 | |
| **108** | **The Neiman Marcus Group LLC** | **INFOSYS** | **INFOSYS - AMENDMENT** | **6100 TENNYSON PARKWAY** | **SUITE 200** | | **PLANO** | **TX** | **75024** | |
| ~~136~~ 09 | The Neiman Marcus Group LLC | INFOSYS | INFOSYS - CHANGE ORDER | 6100 TENNYSON PARKWAY | SUITE 200 | | PLANO | TX | 75024 | |
| ~~137~~ 10 | The Neiman Marcus Group LLC | INFOSYS | INFOSYS - IWAF END USER LICENSE AGMT 12-2014 - SUPPORTING DOCUMENTS | 6100 TENNYSON PARKWAY | SUITE 200 | | PLANO | TX | 75024 | |
| ~~138~~ 11 | The Neiman Marcus | INFOSYS | INFOSYS - MASTER SERVICES AGREEMENT | 6100 TENNYSON PARKWAY | SUITE 200 | | PLANO | TX | 75024 | |

| | Group LLC | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 139112 | The Neiman Marcus Group LLC | INFOSYS | INFOSYS - NMG 2015 RENEWAL - SUPPORTING DOCUMENTS | 6100 TENNYSON PARKWAY | SUITE 200 | | PLANO | TX | 75024 | |
| 140113 | The Neiman Marcus Group LLC | INFOSYS | INFOSYS - STATEMENT OF WORK | 6100 TENNYSON PARKWAY | SUITE 200 | | PLANO | TX | 75024 | |
| 141114 | The Neiman Marcus Group LLC | INFOSYS | INFOSYS - SUPPORTING DOCUMENTS | 6100 TENNYSON PARKWAY | SUITE 200 | | PLANO | TX | 75024 | |
| 142115 | The Neiman Marcus Group LLC | INFOSYS | INFOSYS ADDENDUM TO SERVICES AGREEMENT - SUPPORTING DOCUMENTS | 6100 TENNYSON PARKWAY | SUITE 200 | | PLANO | TX | 75024 | |
| 116 | The Neiman Marcus Group LLC | INFOSYS LIMITED | INFOSYS LIMITED - MASTER SERVICES AGREEMENT | IT Products and Services | | ELECTRONICS CITY PLOT 44 & 97A | | | HOSUR ROAD | BANGALORE |
| 117 | The Neiman Marcus Group LLC | INFOSYS LIMITED | INFOSYS LIMITED. - STATEMENT OF WORK | IT Products and Services | | ELECTRONICS CITY PLOT 44 & 97A | | | HOSUR ROAD | BANGALORE |
| 118 | The Neiman Marcus Group LLC | INFOSYS LIMITED | INFOSYS MSA AMENDMENT EXECUTED 1-5-15 - SUPPORTING DOCUMENTS | IT Products and Services | | ELECTRONICS CITY PLOT 44 & 97A | | | HOSUR ROAD | BANGALORE |
| 119 | The Neiman Marcus Group LLC | INFOSYS LIMITED | INFOSYS SERVICE AGREEMENT NO 2 (CFA) EXECUTED 1-5-15 - SUPPORTING DOCUMENTS | IT Products and Services | | ELECTRONICS CITY PLOT 44 & 97A | | | HOSUR ROAD | BANGALORE |

| 120 | The Neiman Marcus Group LLC | INFOSYS LIMITED | INFOSYS SERVICE AGREEMENT NO. 1 (ADM) EXECUTED 1-5-15 - SUPPORTING DOCUMENTS | IT Products and Services | | ELECTRONICS CITY PLOT 44 & 97A | | | HOSUR ROAD | BANGALORE |
| 121 | The Neiman Marcus Group LLC | INFOSYS LIMITED | INFOSYS TECHNOLOGIES LIMITED - STATEMENT OF WORK | IT Products and Services | | ELECTRONICS CITY PLOT 44 & 97A | | | HOSUR ROAD | BANGALORE |
| 122 | The Neiman Marcus Group LLC | Infosys TCC - SOW | Infosys TCC - SOW | 2400 N. GLENVILLE DRIVE, SUITE C150 | | RICHARDSON | TX | 75082 | | |
| 143 23 | The Neiman Marcus Group LLC | Infosys TCC - SOW | Infosys TCC - SOW | 2400 N. GLENVILLE DRIVE, SUITE C150 | | RICHARDSON | TX | 75082 | | |
| 144 24 | The Neiman Marcus Group LLC | INSTART LOGIC,INC. | INSTART 3 YEAR SERVICE ORDER RENEWAL-08-01-2019 - ORDERING DOCUMENTS | 2307 LEGHORN STREET | | MOUNTAIN VIEW | CA | 94043 | | |
| 145 25 | The Neiman Marcus Group LLC | INSTART LOGIC,INC. | INSTART LOGIC,INC. - MASTER SERVICES AGREEMENT | 2307 LEGHORN STREET | | MOUNTAIN VIEW | CA | 94043 | | |
| 146 26 | The Neiman Marcus Group LLC | INTELLYS CORPORATION | INTELLYS CORPORATION - MASTER SERVICES AGREEMENT | 621 W. COLLEGE | | GRAPEVINE | TX | 76051 | | |
| 147 27 | The Neiman Marcus Group LLC | INTERVOICE LLC | INTERVOICE LLC - STATEMENT OF WORK | 17787 WATERVIEW PARKWAY | | DALLAS | TX | 75252 | | |
| 148 28 | The Neiman Marcus Group | ISG INFORMATION SERVICESGROUP AMERICAS INC | ISG INFORMATION SERVICESGROUP AMERICAS INC - STATEMENT OF WORK | 15 DOLPHIN LANE | | HILTON HEAD | SC | 29926 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | |
| ~~149~~1 29 | The Neiman Marcus Group LLC | JDA SOFTWARE GROUP | JDA SOFTWARE GROUP - MASTER SOFTWARE AGREEMENT | 14400 NORTH 87TH STREET | | | SCOTTSDALE | AZ | 85260-3649 | |
| ~~150~~1 30 | The Neiman Marcus Group LLC | JDA SOFTWARE GROUP | JDA SOFTWARE SOW 2005 - SUPPORTING DOCUMENTS | 14400 NORTH 87TH STREET | | | SCOTTSDALE | AZ | 85260-3649 | |
| **131** | **The Neiman Marcus Group LLC** | **JM-BMM, LLC,** | **Renaissance Tower LEASE RE: 1201 ELM STREET, RENAISSANCE TOWER, DALLAS, TX DATED 10/8/2003 (LEASE ID 9095-0112)** | **3 COLUMBUS CIRCLE, SUITE 2600** | | | **NEW YORK** | **NY** | **10019** | |
| ~~151~~1 32 | The Neiman Marcus Group LLC | KAIROS TECHNOLOGIES INC | KAIROS TECHNOLOGIES INC - STAFFING AGREEMENT | 433 LAS COLINAS BLVD E | | | IRVING | TX | 75039 | |
| ~~152~~1 33 | The Neiman Marcus Group LLC | KAZOR, LISA | KAZOR, LISA - EMPLOYMENT AGREEMENT | 6644 BRIAR RIDGE LANE | | | PLANO | TX | 75024 | |
| ~~153~~1 34 | The Neiman Marcus Group LLC | KBACE TECHNOLOGIES, INC. | KBACE TECHNOLOGIES, INC. - MASTER SERVICES AGREEMENT | 6 TRAFALGAR SQUARE | | | NASHUA | NH | 03063 | |
| **135** | **The Neiman Marcus Group LLC** | **KEDC** | **Key Employee Deferred Compensation Plan** | | | | | | | |
| **136** | **The Neiman Marcus Group LLC** | **L&B DEPP INWOOD VILLAGE, L.P.** | **Horchow Inwood Village LEASE RE: 5550 WEST LOVERS LANE, SUITE 147, DALLAS, TX DATED 10/19/2007 (LEASE ID 2211-0001)** | **ATTN: PRESIDENT** | **5910 N. CENTRAL EXPRESSWAY, SUITE 1200** | | **DALLAS** | **TX** | **75206** | |

| 137 | The Neiman Marcus Group LLC | LAMBERT & ASSOCIATES | LAMBERT & ASSOCIATES - MASTER SERVICES AGREEMENT | 1 PLACE DE BAGATELLE | | | NEUILLY S SEINE | | 92200 | FRANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| ~~154~~1 38 | The Neiman Marcus Group LLC | LAYER,INC. | LAYER,INC. - MASTER SERVICES AGREEMENT | 655 4TH STREET, 2ND FLOOR | | | SAN FRANCISCO | CA | 94107 | |
| ~~155~~1 39 | The Neiman Marcus Group LLC | LCFRE AUSTIN BRODIE OAKS, LLC | LEASE RE: 4115 CAPITAL OF TEXAS HWY SOUTH, BRODIE OAKS SHOPPING CENTER, AUSTIN, TX DATED 2/8/1993 (LEASE ID 2070-0001) | 712 MAIN STREET, SUITE 2500 | | | HOUSTON | TX | 77002 | |
| ~~156~~1 40 | The Neiman Marcus Group LLC | LENATI LLC | LENATI LLC - MASTER SERVICES AGREEMENT | 2412 7TH AVE WEST | SUITE 100 | | SEATTLE | WA | 98119 | |
| ~~157~~1 41 | The Neiman Marcus Group LLC | LINC GLOBAL, INC. | LINC GLOBAL, INC. - MASTER SERVICES AGREEMENT | 100 MATHILDA PLACE, STE 150 | | | SUNNYVALE | CA | 94086 | |
| ~~158~~1 42 | The Neiman Marcus Group LLC | LIVEPERSON, INC. | LIVEPERSON, INC. - MASTER SERVICES AGREEMENT | 475 10TH AVE | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| ~~159~~1 43 | The Neiman Marcus Group LLC | LIVIDINI | LIVIDINI - MASTER SERVICES AGREEMENT | 264 WEST 40TH STREET | PENTHOUSE 1 | | NEW YORK | NY | 10018 | |
| ~~160~~1 44 | The Neiman Marcus Group LLC | LIVIDINI | LIVIDINI - STATEMENT OF WORK | 264 WEST 40TH STREET | PENTHOUSE 1 | | NEW YORK | NY | 10018 | |
| ~~161~~1 45 | The Neiman Marcus Group | LONE STAR CABLE | LONE STAR CABLE - MASTER SERVICES AGREEMENT | 2340 E. TRINITY MILLS, SUITE 300 | | | CARROLLTO N | TX | 75006 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | |
| 1621 46 | The Neiman Marcus Group LLC | LOOKLET AB | LOOKLET AB - AMENDMENT | ASOGATAN 119, SE-116 24 | | | STOCKHOLM | | | SWEDEN |
| 1631 47 | The Neiman Marcus Group LLC | LOOKLET AB | LOOKLET AB - GENERAL AGREEMENT | ASOGATAN 119, SE-116 24 | | | STOCKHOLM | | | SWEDEN |
| 1641 48 | The Neiman Marcus Group LLC | LOOKLET AB | LOOKLET AB - MASTER SERVICES AGREEMENT | ASOGATAN 119, SE-116 24 | | | STOCKHOLM | | | SWEDEN |
| 1651 49 | The Neiman Marcus Group LLC | LOOKLET AB | LOOKLET AB - STATEMENT OF WORK | ASOGATAN 119, SE-116 24 | | | STOCKHOLM | | | SWEDEN |
| 1661 50 | The Neiman Marcus Group LLC | LOOKLET AB | LOOKLET AB - SUPPORTING DOCUMENTS | ASOGATAN 119, SE-116 24 | | | STOCKHOLM | | | SWEDEN |
| 1671 51 | The Neiman Marcus Group LLC | LPRG | Purchase of HBG | 220 FIFTH AVENUE | 20TH FLOOR | | NEW YORK | NY | 10001 | |
| 1681 52 | The Neiman Marcus Group LLC | M. MILLER AND ASSOCIATES LLC | M. MILLER AND ASSOCIATES LLC - MASTER SERVICES AGREEMENT | 5801 TENNYSON PKWY. SUITE 375 | | | PLANO | TX | 75024 | |
| 1691 53 | The Neiman Marcus Group LLC | M. MILLER AND ASSOCIATES LLC | M. MILLER AND ASSOCIATES LLC - SUPPORTING DOCUMENTS | 5801 TENNYSON PKWY. SUITE 375 | | | PLANO | TX | 75024 | |

| 154 | The Neiman Marcus Group LLC | Macy's | Broadway Stores Inc. Supplemental Executive Retirement Plan | 7 WEST SEVENTH ST | | | CINCINNATI | OH | 45202 | |
|---|---|---|---|---|---|---|---|---|---|---|
| ~~170~~155 | The Neiman Marcus Group LLC | Magnitude Software | Magnitude Software | 515 CONGRESS AVENUE, SUITE 1510 | | | AUSTIN | TX | 78701 | |
| ~~171~~156 | The Neiman Marcus Group LLC | Magnitude Software | Magnitude Software | 515 CONGRESS AVENUE, SUITE 1510 | | | AUSTIN | TX | 78701 | |
| ~~172~~157 | The Neiman Marcus Group LLC | MAINLINE INFORMATION SYSTEMS, INC. | MAINLINE INFORMATION SYSTEMS, INC. - STATEMENT OF WORK | 1700 SUMMIT LAKE DRIVE | | | TALLAHASSEE | FL | 32317 | |
| ~~173~~158 | The Neiman Marcus Group LLC | MALL AT KATY MILLS, L.P., | LEASE RE: 5000 KATY MILLS CIRCLE, KATY, TX DATED 9/7/2004 (LEASE ID 2042-0001) | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 159 | The Neiman Marcus Group LLC | Marlin Capital Solutions | Leasing Agreement- Dish Machines | 300 Fellowship Road | | | Mt. Laurel | NJ | 08054 | |
| 160 | The Neiman Marcus Group LLC | Matrix Resources, Inc. | MATRIX RESOURCES,INC. - STAFFING AGREEMENT | 1000 ABERNATHY ROAD,SUITE 500 | | | ATLANTA | GA | 30328 | |
| 161 | The Neiman Marcus Group LLC | MEMOMI LABS INC. | MEMOMI LABS INC. - MASTER SERVICES AGREEMENT | 228 HAMILTON AVE, 3RD FLOOR | | | PALO ALTO | CA | 94301 | |
| ~~174~~162 | The Neiman Marcus Group | MIDWEST CONSULTING GROUP,INC. | MIDWEST CONSULTING GROUP,INC. - STAFFING AGREEMENT | 11880 COLLEGE BLVD,STE. 400 | | | OVERLAND PARK | KS | 66210 | |

| | LLC | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 175163 | The Neiman Marcus Group LLC | MILLER, SARAH | MILLER, SARAH - EMPLOYMENT AGREEMENT | 766 ARMSTRONG BLVD | | | COPPELL | TX | 75019 | |
| 176164 | The Neiman Marcus Group LLC | MILPITAS MILLS LIMITED PARTNERSHIP | LEASE RE: 1230 GREAT MALL DRIVE, MILPITAS, CA DATED 12/28/2005 (LEASE ID 2203-0001) | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 177165 | The Neiman Marcus Group LLC | MIROMAR DEVELOPMENT CORPORATION | LEASE RE: 10801 CORKSCREW ROAD, ESTERO, FL DATED 5/21/2007 (LEASE ID 2207-0001) | 10801 CORKSCREW ROAD, SUITE 305 | | | ESTERO | FL | 33928 | |
| 178166 | The Neiman Marcus Group LLC | Mulesoft | Mulesoft | PO BOX 398848 | | | SAN FRANCISCO | CA | 94139-8848 | |
| **167** | **The Neiman Marcus Group LLC** | **Mulesoft** | **Mulesoft** | **PO BOX 398848** | | | **SAN FRANCISCO** | **CA** | **94139-8848** | |
| 179168 | The Neiman Marcus Group LLC | MULLEN, KATHARINE | MULLEN, KATHARINE - EMPLOYMENT AGREEMENT | 6038 WAGGONER DRIVE | | | DALLAS | TX | 75230 | |
| 180169 | The Neiman Marcus Group LLC | NEWGISTICS INC | NEWGISTICS AMENDMENT 4 RETURNS TRANSPORT 2009 - SUPPORTING DOCUMENTS | 2700 VIA FORTUNA, STE 450 | | | AUSTIN | TX | 78746 | |
| 184170 | The Neiman Marcus Group LLC | NEWGISTICS INC | NEWGISTICS AMENDMENT 5 RETURNS TRANSPORT 2015 - SUPPORTING DOCUMENTS | 2700 VIA FORTUNA, STE 450 | | | AUSTIN | TX | 78746 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 182 171 | The Neiman Marcus Group LLC | NEWGISTICS INC | NEWGISTICS INC - AMENDMENT | 2700 VIA FORTUNA, STE 450 | | | AUSTIN | TX | 78746 | |
| 183 172 | The Neiman Marcus Group LLC | NEWGISTICS INC | NEWGISTICS INC - MASTER SERVICES AGREEMENT | 2700 VIA FORTUNA, STE 450 | | | AUSTIN | TX | 78746 | |
| 184 173 | The Neiman Marcus Group LLC | NEWGISTICS INC | NEWGISTICS MSA RETURNS TRANSPORT AMENDMENT NO 7 2016 - SUPPORTING DOCUMENTS | 2700 VIA FORTUNA, STE 450 | | | AUSTIN | TX | 78746 | |
| 185 174 | The Neiman Marcus Group LLC | NORTH AMERICA PHOTON INFOTECH LTD | NORTH AMERICA PHOTON - STATEMENT OF WORK | 7TH FLOOR, TOWER 1 | NEXTERACOM CYBERCITY | | EBENE | | 72201 | MAURITIUS |
| 186 175 | The Neiman Marcus Group LLC | NORTH AMERICA PHOTON INFOTECH LTD | NORTH AMERICA PHOTON INFOTECH LIMITED - MASTER SERVICES AGREEMENT | 7TH FLOOR, TOWER 1 | NEXTERACOM CYBERCITY | | EBENE | | 72201 | MAURITIUS |
| 187 176 | The Neiman Marcus Group LLC | NORTH AMERICA PHOTON INFOTECH LTD | NORTH AMERICA PHOTON INFOTECH LIMITED - STATEMENT OF WORK | 7TH FLOOR, TOWER 1 | NEXTERACOM CYBERCITY | | EBENE | | 72201 | MAURITIUS |
| 188 177 | The Neiman Marcus Group LLC | NORTH AMERICA PHOTON INFOTECH LTD | NORTH AMERICA PHOTON INFOTECH LTD - STATEMENT OF WORK | 7TH FLOOR, TOWER 1 | NEXTERACOM CYBERCITY | | EBENE | | 72201 | MAURITIUS |
| **178** | **The Neiman Marcus Group LLC** | **OLYMBEC USA LLC** | **1700 Pacific LEASE RE: 1700 PACIFIC AVENUE, DALLAS, TX DATED 2/25/2004 (LEASE ID 9095-0005)** | **1004 E BROOKS ROAD** | | | **MEMPHIS** | **TN** | **38116** | |
| 189 179 | The Neiman Marcus Group | Optiv Security | Optiv Security | PO BOX 28216 NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | |

| | LLC | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1901 180 | The Neiman Marcus Group LLC | Optiv Security | Optiv Security | PO BOX 28216 NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | |
| 1911 181 | The Neiman Marcus Group LLC | PATRICK, JOHN | PATRICK, JOHN - EMPLOYMENT AGREEMENT | 3128 CARUTH BLVD | | | DALLAS | TX | 75225 | |
| 1921 182 | The Neiman Marcus Group LLC | PENICK, DARCY | PENICK, DARCY - EMPLOYMENT AGREEMENT | 232 NORTH 12TH STREET | APT 3 | | BROOKLYN | NY | 11211 | |
| 1931 183 | The Neiman Marcus Group LLC | PERSADO, INC. | PERSADO, INC. - STATEMENT OF WORK | 50 W 17TH ST | | | NEW YORK | NY | 10011 | |
| **184** | **The Neiman Marcus Group LLC** | **PERSADO, INC.** | **PERSADO, INC. - STATEMENT OF WORK** | **50 W 17TH ST** | | | **NEW YORK** | **NY** | **10011** | |
| **185** | **The Neiman Marcus Group LLC** | **Photon Interactive Services** | **IT agreement** | **2525 MCKINNON ST.** | **SUITE 425** | | **DALLAS** | **TX** | **75201** | |
| 1941 186 | The Neiman Marcus Group LLC | PIVIT GLOBAL | PIVIT GLOBAL - MASTER SERVICES AGREEMENT | 826 DE LA VINA ST STE B | | | SANTA BARBARA | CA | 93101 | |
| 1951 187 | The Neiman Marcus Group LLC | PLANTINUM TECHNOLOGY INC. | PLANTINUM TECHNOLOGY INC. - MASTER SOFTWARE AGREEMENT | 1815 SOUTH MEYERS ROAD | | | OAKBROOK TERRANCE | IL | 60181 | |
| 1961 188 | The Neiman Marcus | PRECOCITY, LLC | PRECOCITY, LLC - STAFFING AGREEMENT | 6860 DALLAS PARKWAY, STE.130 | | | PLANO | TX | 75024 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Group LLC | | | | | | | | |
| **189** | **The Neiman Marcus Group LLC** | **PRESTON SHEPARD RETAIL, LP** | **LEASE RE: 1601 PRESTON ROAD, PLANO, TX DATED 8/4/2011 (LEASE ID 2219-0001)** | **2525 MCKINNON STREET, SUITE 700** | | | **DALLAS** | **TX** | **75201** | |
| ~~197~~ **90** | The Neiman Marcus Group LLC | PRESTON, TRACY | PRESTON, TRACY - EMPLOYMENT AGREEMENT | 4503 WESTSIDE | | | DALLAS | TX | 75209 | |
| ~~198~~ **91** | The Neiman Marcus Group LLC | PROJEKT202 LLC | PROJEKT202 LLC - MASTER SERVICES AGREEMENT | 5080 SPECTRUM DRIVE, SUITE 320W | | | ADDISON | TX | 75001 | |
| ~~199~~ **92** | The Neiman Marcus Group LLC | PUBNUB, INC. | PUBNUB, INC. - MASTER SERVICES AGREEMENT | 725 FOLSOM ST. | | | SAN FRANCISCO | CA | 94107 | |
| **193** | **The Neiman Marcus Group LLC** | **RAKUTEN MARKETING** | **RAKUTEN MARKETING - AMENDMENT** | **215 PARK AVE S #9** | | | **NEW YORK** | **NY** | **10003** | |
| ~~200~~ **94** | The Neiman Marcus Group LLC | RAKUTEN MARKETING LLC | RAKUTEN MARKETING LLC - MASTER SERVICES AGREEMENT | 215 PARK AVE S #9 | | | NEW YORK | NY | 10003 | |
| ~~204~~ **95** | The Neiman Marcus Group LLC | RANDSTAD TECHNOLOGIES, LLC | RANDSTAD TECHNOLOGIES, LLC - STAFFING AGREEMENT | 150 PRESIDENTIAL WAY, 4TH FLOOR | | | WOBURN | MA | 01801 | |
| ~~202~~ **96** | The Neiman Marcus Group LLC | RAS MECHANICAL CORP | RAS MECHANICAL - HUDSON YARDS - MASTER SERVICES AGREEMENT | 35B WHITNEY ROAD | SUITE #2 | | MAHWAH | NJ | 07430 | |
| ~~203~~ | The Neiman | Redhat JBoss - Compliance Audit | Redhat JBoss - Compliance | 100 E DAVIE ST | | | RALEIGH | NC | 27601 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 97 | Marcus Group LLC | findings | Audit findings | | | | | | |
| 2041 98 | The Neiman Marcus Group LLC | Redhat JBoss - Compliance Audit findings | Redhat JBoss - Compliance Audit findings | 100 E DAVIE ST | | | RALEIGH | NC | 27601 |
| 2051 99 | The Neiman Marcus Group LLC | REDSCOUT | REDSCOUT - STATEMENT OF WORK | 300 COOPER SQUARE | | | NEW YORK | NY | 10003 |
| 2062 00 | The Neiman Marcus Group LLC | RESOURCES CONNECTION, LLC | RESOURCES CONNECTION, LLC - MASTER SERVICES AGREEMENT | 17101 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 |
| **201** | **The Neiman Marcus Group LLC** | **RFID SHERPAS, LLC** | **RFID SHERPAS, LLC - STATEMENT OF WORK** | **1603 ORRINGTON AVE** | **SUITE 600** | | **EVANSTON** | **IL** | **60201** |
| 2072 02 | The Neiman Marcus Group LLC | RICHARDSON, BRANDY | RICHARDSON, BRANDY - EMPLOYMENT AGREEMENT | 19264 BAILEY LANE | | | FORNEY | TX | 75126 |
| 2082 03 | The Neiman Marcus Group LLC | RICHRELEVANCE INC. | RICHRELEVANCE INC. - MASTER SERVICES AGREEMENT | 633 FALSOM STREET, 4TH FLOOR | | | SAN FRANCISCO | CA | 94107 |
| 2092 04 | The Neiman Marcus Group LLC | RICHRELEVANCE INC. | RICHRELEVANCE INC. - SUPPORTING DOCUMENTS | 633 FALSOM STREET, 4TH FLOOR | | | SAN FRANCISCO | CA | 94107 |
| 2102 05 | The Neiman Marcus Group LLC | RICHRELEVANCE , INC. | RICHRELEVANCE, INC. - STATEMENT OF WORK | 40 STEVENSON STREET | SUITE 950 | | SAN FRANCISCO | CA | 94105 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2112 06 | The Neiman Marcus Group LLC | RIVERWALK MARKETPLACE (NEW ORLEANS), INC | LEASE RE: 500 PORT OF NEW ORLEANS PLACE, NEW ORLEANS, LA DATED 5/21/2014 (LEASE ID 2225-0001) | 13355 NOEL ROAD | | | DALLAS | TX | 75240 | |
| **207** | **The Neiman Marcus Group LLC** | **RTB HOUSE** | **Marketing agreement** | **ATTN: TIMOTHY BROCK, ESQ.** | **230 PARK AVENUE** | **SUITE 1130** | **NEW YORK** | **NY** | **10160** | |
| 2122 08 | The Neiman Marcus Group LLC | SALESFLOOR INC. | SALESFLOOR INC. - MASTER SOFTWARE AGREEMENT | 651 NOTRE-DAME ST W | SUITE 350 | | MONTREAL | QC | H3C 1H9 | CANADA |
| 213 | The Neiman Marcus Group LLC | SAS INSTITUTE INC.. | SAS INSTITUTE INC - MASTER SOFTWARE AGREEMENT | SAS CAMPUS DRIVE | | | CARY | NC | 27513 | |
| 214 | The Neiman Marcus Group LLC | SAS INSTITUTE INC.. | SAS INSTITUTE INC.. - MASTER SERVICES AGREEMENT | SAS CAMPUS DRIVE | | | CARY | NC | 27513 | |
| 2152 09 | The Neiman Marcus Group LLC | SAS INSTITUTE INC.. | SAS INSTITUTE INC Sites 907756, 907759, 911080, 911081 (SAS Size Profiling and Order Pack Optimization). – STATEMENT OF WORK Solutions OnDemand Master Hosting Agreement 112324. Order Form 1 | SAS CAMPUS DRIVE | | | CARY | NC | 27513 | |
| 2162 10 | The Neiman Marcus Group LLC | SAS INSTITUTE INC.. | SAS INSTITUTE INC.. - SUPPORTING DOCUMENTSSites 927120 and 934545 (Developmet Environment for MDO) Results Agreement 117652 | SAS CAMPUS DRIVE | | | CARY | NC | 27513 | |
| 2172 11 | The Neiman Marcus Group LLC | SCHULTE ROTH & ZABEL LLP | LEASE RE: 20 HUDSON YARDS, NEW YORK, NY DATED 9/2/2014 (LEASE ID 1112-0001) | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| 2182 12 | The Neiman Marcus Group | SearchMetrics Inc | Marketing agreement | 1100 PARK PLACE | SUITE 150 | | SAN MATEO | CA | 94403 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | LLC | | | | | | | | | |
| ~~2192~~ 13 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1361436) RE: FLOOD - PALM BEACH | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| ~~2202~~ 14 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1361440) RE: FLOOD - MILPITAS | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| ~~2212~~ 15 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1361439) RE: FLOOD - DOLPHIN MALL | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| ~~2222~~ 16 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FDL2687222) RE: FLOOD - MIROMAR | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| ~~2232~~ 17 | The Neiman Marcus Group LLC | SELECTIVE INSURANCE COMPANY OF AMERICA | INSURANCE POLICY (FLD1717989) RE: FLOOD - RIVERWALK | 5005 LBJ FREEWAY SUTIE 1500 | | | DALLAS | TX | 75244 | |
| ~~2242~~ 18 | The Neiman Marcus Group LLC | SEVERSON, ERIC | SEVERSON, ERIC - EMPLOYMENT AGREEMENT | 4330 HALLMARK DRIVE | | | DALLAS | TX | 75229 | |
| ~~2252~~ 19 | The Neiman Marcus Group LLC | SHIN, YUMI | SHIN, YUMI - EMPLOYMENT AGREEMENT | 298 CARROLL STREET | | | BROOKLYN | NY | 11231 | |
| **220** | **The Neiman Marcus Group LLC** | **SHOPRUNNER INC** | **SHOPRUNNER INC - AMENDMENT** | **100 S.ELLSWORTH AVENUE 9TH FLOOR** | | | **SAN MATEO** | **CA** | **94401** | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **221** | **The Neiman Marcus Group LLC** | **SHOPRUNNER INC** | **SHOPRUNNER INC - MASTER SERVICES AGREEMENT** | **100 S.ELLSWORTH AVENUE 9TH FLOOR** | | | **SAN MATEO** | **CA** | **94401** | |
| ~~226~~ **22** | The Neiman Marcus Group LLC | SHOPRUNNER INC | SHOPRUNNER ~~INC~~**MSA EXHIBITS** - ~~MASTER SERVICES AGREEMENT~~**SUPPORTING DOCUMENTS** | 100 S.ELLSWORTH AVENUE 9TH FLOOR | | | SAN MATEO | CA | 94401 | |
| ~~227~~ **23** | The Neiman Marcus Group LLC | SHOPRUNNER INC | SHOPRUNNER ~~MSA EXHIBITS~~**POW LAST CALL** - SUPPORTING DOCUMENTS | 100 S.ELLSWORTH AVENUE 9TH FLOOR | | | SAN MATEO | CA | 94401 | |
| ~~228~~ | ~~The Neiman Marcus Group LLC~~ | ~~SHOPRUNNER INC~~ | ~~SHOPRUNNER POW LAST CALL - SUPPORTING DOCUMENTS~~ | ~~100 S.ELLSWORTH AVENUE 9TH FLOOR~~ | | | ~~SAN MATEO~~ | ~~CA~~ | ~~94401~~ | |
| ~~229~~ **24** | The Neiman Marcus Group LLC | SHOPRUNNER INC | SHOPRUNNER SOW - SUPPORTING DOCUMENTS | 100 S.ELLSWORTH AVENUE 9TH FLOOR | | | SAN MATEO | CA | 94401 | |
| ~~230~~ **25** | The Neiman Marcus Group LLC | Sim, Chris | EMPLOYMENT AGREEMENT | 10 Warwick Road | | | Rockville Centre | NY | 11570 | |
| ~~231~~ **26** | The Neiman Marcus Group LLC | SIMON/CHELSEA LAS VEGAS DEVELOPMENT, LLC. | LEASE RE: 875 S GRAND CENTRAL PKWY, LAS VEGAS, NV DATED 1/6/2015 (LEASE ID 2231-0001) | 105 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| **227** | **The Neiman Marcus Group LLC** | **Sirius** | **Sirius** | **10100 REUNION PLACE** | **SUITE 500** | | **SAN ANTONIO** | **TX** | **78216** | |
| ~~232~~ **28** | The Neiman Marcus Group LLC | SLALOM, LLC | SLALOM, LLC - MASTER SERVICES AGREEMENT | 821 2ND AVENUE | SUITE 1900 | | SEATTLE | WA | 98104 | |

| 229 | The Neiman Marcus Group LLC | SLG 625 LESSEE LLC, | Bergdorf Goodman LEASE RE: 625 MADISON AVENUE, NEW YORK, NY DATED 2/1/2003 (LEASE ID 9066-0002) | 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 | |
| 2332 30 | The Neiman Marcus Group LLC | SOFTWARE AG USA, INC. | SOFTWARE AG USA, INC. - MASTER SERVICES AGREEMENT | 11700 PLAZA AMERICA DRIVE | SUITE 700 | | RESTON | VA | 20190 | |
| 231 | The Neiman Marcus Group LLC | SPEND MANAGEMENT EXPERTS | SPEND MANAGEMENT EXPERTS - MASTER SERVICES AGREEMENT | 267 BUCKINGHAM CIRCLE | | | ATLANTA | GA | 30327 | |
| 2342 32 | The Neiman Marcus Group LLC | SPEND MANAGEMENT EXPERTS | SPEND MANAGEMENT EXPERTS - STATEMENT OF WORK | 267 BUCKINGHAM CIRCLE | | | ATLANTA | GA | 30327 | |
| 2352 33 | The Neiman Marcus Group LLC | SPG PARTNERS GP, LLC, | LEASE RE: 600 VENTURA BLVD.,, CAMARILLO PREMIUM OUTLETS, CAMARILLO, CA DATED 12/17/2008 (LEASE ID 2212-0001) | 225 W. WASHINGTON ST | | | INDIANAPOLIS | IN | 46207-7033 | |
| 234 | The Neiman Marcus Group LLC | SUGARLOAF MILLS LIMITED PARTNERSHIP | LEASE RE: 5900 SUGARLOAF PARKWAY, DISCOVER MILLS, LAWRENCEVILLE, GA DATED 8/7/2001 (LEASE ID 2059-0001) | 1300 WILSON BOULEVARD, SUITE 400 | | | ARLINGTON | VA | 22209 | |
| 2362 35 | The Neiman Marcus Group LLC | SYSTEMWARE INC | SYSTEMWARE INC - MASTER SOFTWARE AGREEMENT | 15301 DALLAS PARKWAY | SUITE 1100 | | ADDISON | TX | 75001 | |
| 2372 36 | The Neiman Marcus Group LLC | SYSTEMWARE INC | SYSTEMWARE, INC. - SUPPORTING DOCUMENTS | 15301 DALLAS PARKWAY | SUITE 1100 | | ADDISON | TX | 75001 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2382 37 | The Neiman Marcus Group LLC | TANGER DEER PARK, LLC | LEASE RE: 201 THE ARCHES CIRCLE,, TANGER OUTLET CENTER DEER PARK, DEER PARK, NY DATED 6/22/2007 (LEASE ID 2210-0001) | 3200 NORTHLINE AVE | STE 360 ATTN::LEASE ADMINSTRATION | | GREENSBORO | NC | 27408 | |
| 2392 38 | The Neiman Marcus Group LLC | TAPINFLUENCE | TAPINFLUENCE - STATEMENT OF WORK | 480 N ORLANDO AVE | SUITE 200 | | WINTER PARK | FL | 32789 | |
| **239** | **The Neiman Marcus Group LLC** | **TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA** | **MAZZA GALLERIE LEASE RE: 5300 WISCONSIN AVENUE N.W., WASHINGTON, DC DATED 9/12/1973 (LEASE ID 1008-0001)** | **Real Estate - Real Property Lease** | **1008-0001** | **730 THIRD AVENUE** | | | **NEW YORK** | **NY** |
| **240** | **The Neiman Marcus Group LLC** | **TECHNICAL YOUTH, LLC** | **TECHNICAL YOUTH, LLC - STAFFING AGREEMENT** | **8365 KEYSTONE CROSSING, SUITE 104** | | | **INDIANAPOLIS** | **IN** | **46240** | |
| 2402 41 | The Neiman Marcus Group LLC | TEKSYSTEMS, INC | TEKSYSTEMS, INC - STAFFING AGREEMENT | 7437 RACE ROAD | | | HANOVER | MD | 21076 | |
| 2412 42 | The Neiman Marcus Group LLC | THE 41ST PARAMETER, INC. | THE 41ST PARAMETER, INC. - MASTER SERVICES AGREEMENT | 14301 N 87TH STREET | | | SCOTTSDALE | AZ | 85260 | |
| 2422 43 | The Neiman Marcus Group LLC | THE GALLERIA AT FT. LAUDERDALE | LEASE RE: 2442 E. SUNRISE BOULEVARD, THE GALLERIA AT FORT LAUDERDALE, FORT LAUDERDALE, FL DATED 10/14/1983 (LEASE ID 1018-0002) | 2414 EAST SUNRISE BLVD. | | | FORT LAUDERDALE | FL | 33304 | |
| 2432 44 | The Neiman Marcus Group LLC | THE GALLERIA AT FT. LAUDERDALE | SUBLEASE RE: THE GALLERIA AT FORT LAUDERDALE, FORT LAUDERDALE, FL DATED 11/1/1978 (LEASE ID 1018-0001) | 2414 EAST SUNRISE BLVD. | | | FORT LAUDERDALE | FL | 33304 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2442 45 | The Neiman Marcus Group LLC | THE I4 GROUP | THE I4 GROUP - MASTER SERVICES AGREEMENT | 100 NORTH CENTRAL EXPRESSWAY | | | DALLAS | TX | 75080 | |
| 246 | The Neiman Marcus Group LLC | THE SHOPS AT THE BRAVERN, LLC | LEASE RE: 11111 NE 8TH STREET, THE SHOPS AT THE BRAVERN, BELLEVUE, WA DATED 6/15/2006 (LEASE ID 1106-0001) | Real Estate - Real Property Lease | 1106-0001 | 150 EAST 58TH STREET, PENTHOUSE | | NEW YORK | NY |
| 247 | The Neiman Marcus Group LLC | The Support Group, Inc. | THE SUPPORT GROUP INC - STAFFING AGREEMENT | 205 NEWBURY STREET, SUITE 204 | | | FRAMINGHAM | MA | 01701 | |
| 2452 48 | The Neiman Marcus Group LLC | THOUGHTWORKS INC | THOUGHTWORKS INC - STATEMENT OF WORK | 200 E RANDOLPH ST. | | | CHICAGO | IL | 60601 | |
| 2462 49 | The Neiman Marcus Group LLC | TOUGHTWORKS, INC | TOUGHTWORKS, INC - MASTER SERVICES AGREEMENT | 200 E RANDOLPH ST 25 FLR | | | CHICAGO | IL | 60601 | |
| 2472 50 | The Neiman Marcus Group LLC | TRACKIF LLC | TRACKIF AMDMT - SUPPORTING DOCUMENTS | 13911 RIDGIDALE DRIVE SUITE 235 | | | MINNETONKA | MN | 55305 | |
| 2482 51 | The Neiman Marcus Group LLC | TRACKIF LLC | TRACKIF LLC - MASTER SERVICES AGREEMENT | 13911 RIDGIDALE DRIVE SUITE 235 | | | MINNETONKA | MN | 55305 | |
| 2492 52 | The Neiman Marcus Group LLC | TRACKIF LLC | TRACKIF, LLC - STATEMENT OF WORK | 13911 RIDGIDALE DRIVE SUITE 235 | | | MINNETONKA | MN | 55305 | |
| 2502 53 | The Neiman Marcus Group | TSEN, STEFANIE | TSEN, STEFANIE - EMPLOYMENT AGREEMENT | 5901 VANDERBILT AVENUE | | | DALLAS | TX | 75206 | |

| | LLC | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ~~254~~ 254 | The Neiman Marcus Group LLC | UGAM SOLUTIONS SEZ PVT LTD | UGAM SOLUTIONS SEZ PVT LTD - MASTER SERVICES AGREEMENT | CHIL-SEZ, INDIA LAND KGISL TECH PARK, BLOCK A, 1ST FLOOR,KEERANATHAM VILLAGE,SARAVANAMPATTY | | | COIMBATORE | TAMILNADU | 641035 | INDIA |
| ~~252~~ 255 | The Neiman Marcus Group LLC | UGAM SOLUTIONS SEZ PVT LTD | UGAM SOLUTIONS SEZ PVT LTD - SUPPORTING DOCUMENTS | CHIL-SEZ, INDIA LAND KGISL TECH PARK, BLOCK A, 1ST FLOOR,KEERANATHAM VILLAGE,SARAVANAMPATTY | | | COIMBATORE | TAMILNADU | 641035 | INDIA |
| ~~253~~ 256 | The Neiman Marcus Group LLC | UGMA SOLUTIONS SEZ PVT. LTD | UGMA SOLUTIONS SEZ PVT. LTD - STATEMENT OF WORK | CHIL-SEZ INDIA LAND KGISL TECH PARK, BLOCK A, 1ST FLOOR, KEERANATHAM VILLAGE, SARVANAMPATTY | | | COIMBATORE | TAMIL NADU | | INDIA |
| ~~254~~ 257 | The Neiman Marcus Group LLC | UPSTREAM COMMERCE, INC. | UPSTREAM COMMERCE, INC. - MASTER SERVICES AGREEMENT | 228 PARK AVE S. | #89632 | | NEW YORK | NY | 10003-1502 | |
| ~~255~~ 258 | The Neiman Marcus Group LLC | UPSTREAM COMMERCE, INC. | UPSTREAM COMMERCE, INC. - STATEMENT OF WORK | 228 PARK AVE S. | #89632 | | NEW YORK | NY | 10003-1502 | |
| ~~256~~ 259 | The Neiman Marcus Group LLC | URBAN EDGE PROPERTIES | Bergen Town Center AGREEMENT OF LEASE RE: ROUTE 4 EAST AND FOREST AVENUE, PARAMUS, NJ DATED 6/29/2010 (LEASE ID 2217-0001) | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| **260** | **The Neiman Marcus Group LLC** | **UWS POST OAK LLC** | **LEASE RE: 2315 POST OAK BOULEVARD, HOUSTON, TX DATED 8/8/2011 (LEASE ID 2222-0001)** | **950 ECHO LANE** | **SUITE 100** | | **HOUSTON** | **TX** | **77024** | |
| ~~257~~ 261 | The Neiman Marcus Group | Veristich | Veristich | PO BOX 106 | | | TERRELL | NC | 28682 | |

| | LLC | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **262** | **The Neiman Marcus Group LLC** | **VIE HEALING** | **VIE HEALING - LICENSE AGREEMENT** | **132 S SPALDING DR** | **APT 111** | | **BEVERLY HILLS** | **CA** | **90212-1845** | |
| 258 263 | The Neiman Marcus Group LLC | WEIRICH, WILLIS | WEIRICH, WILLIS - EMPLOYMENT AGREEMENT | 4025 FECHIN CIRCLE | | | PLANO | TX | 75026 | |
| **264** | **The Neiman Marcus Group LLC** | **WHITLOCK** | **WHITLOCK - STATEMENT OF WORK** | **12820 WEST CREEK PARKWAY** | | | **RICHMOND** | **VA** | **23238** | |
| 259 265 | The Neiman Marcus Group LLC | WILSON 151 WORTH, LLC | LEASE RE: 151 WORTH AVENUE, PALM BEACH, FL DATED 11/2/1998 (LEASE ID 1032-0001) | 240 ROYAL PALM WAY 2ND FLOOR | | | PALM BEACH | FL | 33480 | |
| 260 266 | The Neiman Marcus Group LLC | WIPRO LIMITED | WIPRO LIMITED - MASTER SERVICES AGREEMENT | DODDAKANNELLI, SARJAPUR ROAD | | | BANGALORE | KARNATA KA | 560035 | INDIA |
| 261 267 | The Neiman Marcus Group LLC | WIPRO LIMITED | WIPRO LIMITED - SUPPORTING DOCUMENTS | DODDAKANNELLI, SARJAPUR ROAD | | | BANGALORE | KARNATA KA | 560035 | INDIA |
| 262 268 | The Neiman Marcus Group LLC | WORLDWIDE ORCHIDS INC | TEST - MASTER SOFTWARE AGREEMENT | PO BOX 2188 | | | APOPKA | FL | 32704 | |
| 263 269 | Worth Avenue Leasing Compan y | WORTH AVENUE ASSOCIATES, LTD | LEASE RE: THE ESPLANADE, PALM BEACH, FL DATED 11/2/1998 (LEASE ID 1032-0003) | 240 ROYAL PALM WAY, 2ND FLOOR | | | PALM BEACH | FL | 33480 | |
| 264 270 | The Neiman Marcus | YEE, KIM | YEE, KIM - EMPLOYMENT AGREEMENT | 3807 FAIRFAX AVENUE | | | DALLAS | TX | 75209 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Group LLC | | | | | | | | |
| 2652 71 | The Neiman Marcus Group LLC | YELP INC. | YELP INC. - STATEMENT OF WORK | 140 NEW MONTGOMERY ST | FINANCIAL DISTRICT | | SAN FRANCISCO | CA | 94105 |
| 2662 72 | The Neiman Marcus Group LLC | ZAAVYA | ZAAVYA - MASTER SERVICES AGREEMENT | 3780 FIEBRANTZ DRIVE | | | BROOKFIELD | WI | 53005 |
| 2672 73 | The Neiman Marcus Group LLC | ZAAVYA LLC | ZAAVYA LLC - CHANGE ORDER | 3780 FIEBRANTZ DRIVE | | | BROOKFIELD | WI | 53005 |
| 2682 74 | The Neiman Marcus Group LLC | ZAAVYA LLC | ZAAVYA LLC - STATEMENT OF WORK | 3780 FIEBRANTZ DRIVE | | | BROOKFIELD | WI | 53005 |
| 2692 75 | The Neiman Marcus Group LLC | ZMAGS CORP | ZMAGS CORP - GENERAL AGREEMENT | 332 CONGRESS STREET | 2ND FLOOR | | BOSTON | MA | 02210 |
| 2702 76 | The Neiman Marcus Group LLC | ZMAGS CORP | ZMAGS CORP - MASTER SOFTWARE AGREEMENT | 332 CONGRESS STREET | 2ND FLOOR | | BOSTON | MA | 02210 |
| 2712 77 | The Neiman Marcus Group LLC | ZMAGS CORP | ZMAGS CORP - STATEMENT OF WORK | 332 CONGRESS STREET | 2ND FLOOR | | BOSTON | MA | 02210 |
| 2722 78 | The Neiman Marcus Group LLC | ZMAGS CORP | ZMAGS CORPORATION - STATEMENT OF WORK | 332 CONGRESS STREET | 2ND FLOOR | | BOSTON | MA | 02210 |